# AFFIDAVIT OF KEVIN P. MURPHY

**North Carolina**

**County of Mecklenburg**

<u>**Kevin P. Murphy,**</u> **appearing before the undersigned notary and being duly sworn, says**

**that:**

1. I am over the age of 18 and suffer from no legal disabilities. The information contained in this affidavit is based upon personal knowledge.

2. I am an attorney who limits his practice to employment law in Charlotte, North Carolina.

3. I graduated with honors from the University of North Carolina with a B.A. in 2007. I graduated *magna cum laude* from the University of Georgia School of Law in 2010. I clerked for the United States District Court for the Southern District of Georgia and the United States District Court for the Western District of North Carolina from 2010 through 2012. I then practiced with the Labor and Employment Law Firm of Littler Mendelson for three and a half years, representing management in all manner of employment matters before moving to the plaintiff's side of employment matters with Van Kampen Law, PC, where I have practiced since February 2016. I have served in several leadership capacities including but not limited to North Carolina Advocates for Justice Employment Law Section Vice-Chair, North Carolina Advocates for Justice Employment Law Section Secretary, North Carolina Bar Association, 4All Service Day Committee Member, Mecklenburg Bar Association Pro Bono & Legal Recruitment Committee Member. I am also a frequent lecturer in employment law CLEs including most recently at the 33rd Annual NC/SC Labor and Employment Law Conference as a speaker on "Ethical Issues in Employment Practice" and the Mecklenburg County Bar's

CLE entitled, "What is the Public's Policy? Wrongful Discharge after HB2," as both the organizer and a speaker. I also recently presented at the Western District of North Carolina's Pro Se Settlement Assistance Program Overview and Recruitment Event. SuperLawyers rated me a Rising Star in Employment Litigation in 2018. I volunteer with Legal Aid of North Carolina's Lawyer on the Line program and the Western District's Pro Se Settlement Assistance Program.

4. The *Driskell v. Summit Contracting* matter before this Court was my second federal jury trial and second trial in which my client obtained a verdict in its favor on all counts. I have also secured successful trial results for my clients in state court and arbitration. I have also represented a client at trial before an Administrative Law Judge of the Department of Labor. I am admitted to practice in all courts in North Carolina and have been admitted to the United States District Courts for the Western, Eastern, and Middle Districts of North Carolina, in addition to the Fourth Circuit Court of Appeals.

5. Sean Herrmann graduated *summa cum laude* from Illinois College in 2009 with a Bachelor of Arts. While there, he interned at the United States Attorneys' Office, Civil Division, in Washington, DC and worked exclusively on employment law matters affecting federal government agencies. Sean then attended the University of Illinois College of Law and graduate *magna cum laude* in 2012. During law school, Sean worked for Freking & Betz, a highly respected plaintiff-side employment law firm in Cincinnati, Ohio. In 2012, Sean began working for Van Kampen Law, PC. At Van Kampen Law, Sean exclusively practices plaintiff-side employment law. Sean has successfully represented employees in race, sex, pregnancy, national origin, disability, veteran, and age discrimination matters. Sean also represents employees fac-

ing unlawful pay practices and sexual harassment at the workplace. In October 2017, Sean successfully represented our client in a race discrimination arbitration, winning a $324,650 award for our client. Sean is licensed to practice in both North and South Carolina and has been admitted to the United States District Courts for the Western, Eastern, and Middle Districts of North Carolina and for the District of South Carolina. Sean has also also been admitted to the Fourth Circuit Court of Appeals, and has conducted oral argument there. Sean has also served in several leadership positions. For example, Sean was chosen for and currently serves on the North Carolina Bar Association's Labor and Employment Law Council and he is Co-Chair of the North Carolina Labor & Employment Law's Newsletter Section. Sean also serves on the Mecklenburg County Bar's Professionalism, Lawyer Life and Culture Committee. Sean volunteers with Legal Aid of North Carolina's Lawyer on the Line program and the Western District's Pro Se Settlement Assistance Program. Sean presented the Federal employment law update at the North Carolina Advocate for Justice's Convention in 2017. Furthermore, in 2017 Sean was recognized by Best Lawyers in America.

6. Josh Van Kampen is the founder and leader of Van Kampen Law, PC. In 2018, SuperLawyers rated Josh in its "Top 100" attorney list for all of North Carolina and in its Top 25 attorney list for Charlotte. Josh started his practice in Chicago, Illinois, where he worked as an associate for two nationally recognized employment law defense firms: Seyfarth Shaw and Franczek Radelet. During his six years as a defense attorney, Josh defended Fortune 500 companies as well as smaller businesses in age, race, sex, disability, sexual harassment, traditional labor, and wage and hour litigation. In 2004, Josh left his career as a management-side employment law attorney to open a practice in Charlotte devoted exclusively to representing

victims of discrimination, sexual harassment, unequal pay, wrongful discharge, retaliation, and wage and hour violations. Prior to forming Van Kampen Law, PC in July 2011, Josh was a partner at two of the premier, plaintiff-side employment law firms in North Carolina: Fosbinder & Van Kampen, PLLC and Patterson Harkavy, LLP. Josh has practiced employment law continuously since graduating from the University of Illinois College of Law in 1998. Josh is admitted to practice in all courts in North Carolina and has been admitted to the United States District Courts for the Western, Eastern, and Middle Districts of North Carolina, in addition to the Fourth Circuit Court of Appeals. Josh has served in several leadership capacities including but not limited to North Carolina Advocates for Justice Employment Law Section Chair, Executive Committee Member of the North Carolina Bar Association's Employment Law section and is currently the Vice-Chair of the Mecklenburg County Bar Association's Employment Law section. Josh is also a frequent lecturer in employment law CLEs including most recently: "Introduction to Federal Employment Law, NCBA" in Cary, NC, February 16, 2018, and "Changes to Federal Rules of Civil Procedure," NCBA/SCBA & Employment Law Program, Asheville, N.C., October 2016.

7. Sean Herrmann and I bill our hourly clients at $300 per hour. Josh Van Kampen bills his clients at $450 per hour.

8. Based on my experience at Littler Mendelson and my knowledge of the rates charged by other employment law attorneys in Charlotte, North Carolina, these rates are reasonable for counsel with our experience in this area.

9. In this matter, Josh Van Kampen reasonably and necessarily expended 560.8 hours of time on behalf of our client. Sean Herrmann and I reasonably and necessarily expended a combined

total of 630.8 hours of time on behalf of Plaintiff. Our paralegals reasonably and necessarily expended a combined total of 153.80 hours of time on behalf of Plaintiff. Our law clerks reasonably and necessarily expended a combined total of 113.45 hours of time on behalf of Plaintiff.

10. Attached is a true and accurate accounting of how this time was spent by each attorney and staff member working on this matter.

11. The statements made in this affidavit are true and correct.

12. I make this statement based solely upon my own personal knowledge.

13. I make this statement by my own free will and volition without promise of any benefit for doing so and without threat of any penalty or consequence for not doing so.

14. Further affiant sayeth not. I declare, under penalty of perjury, that the foregoing is true and correct.

Affiant, Kevin P. Murphy

STATE OF NORTH CAROLINA
COUNTY OF MECKLENBURG

Sworn to or affirmed and subscribed before me this the __20TH__ day of __FEBRUARY__, 2018.



(Official Seal)

Champak Chita Bhula
Official Signature of Notary

CHAMPAK CHITA BHULA
Notary Public

My commission expires: _____
**My Commission expires**
**March 1, 2021**

Page 5 of 5

### *Justin Driskell v. Summit Contracting Group, Inc.*
### *Tally of Service Fees and Costs*

| Biller | Hours | Rate | Total |
|---|---|---|---|
| Lead Counsel Time | 560.80 | $450.00 | $252,360.00 |
| Associate Time | 630.80 | $300.00 | $189,240.00 |
| Senior Support Staff Time | 153.80 | $150.00 | $23,070.00 |
| Assisting Support Staff Time | 113.45 | $100.00 | $11,345.00 |
| Expenses | | | |
| **GRAND TOTAL** | | | **$476,015.00** |

**Justin Driskell v. Summit Contracting Group, Inc.**
**Lead Counsel Time**

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|------|-------|------|----------------------------------|------|--------|
| 09/30/2015 | JVK | $450 | Prepare LOR. | 0.90 | $405.00 |
| 10/01/2015 | JVK | $450 | Prepare LOR. | 0.70 | $315.00 |
| 10/01/2015 | JVK | $450 | Prepare LOR. | 0.60 | $270.00 |
| 10/17/2015 | JVK | $450 | Review file and letter from OC. Communicate with Client. | 0.30 | $135.00 |
| 10/17/2015 | JVK | $450 | Review file. Delegate tasks. | 0.20 | $90.00 |
| 10/20/2015 | JVK | $450 | Review file. | 0.10 | $45.00 |
| 10/27/2015 | JVK | $450 | Review file. Delegate. | 0.20 | $90.00 |
| 11/25/2015 | JVK | $450 | Prepare for call with OC. | 1.10 | $495.00 |
| 12/03/2015 | JVK | $450 | Review file. | 0.30 | $135.00 |
| 12/10/2015 | JVK | $450 | Communicate with client. Review file. | 0.20 | $90.00 |
| 12/11/2015 | JVK | $450 | Prepare for call with OC. Call with OC. | 1.70 | $765.00 |
| 12/18/2015 | JVK | $450 | Review file. Communicate with OC. | 0.20 | $90.00 |
| 12/22/2015 | JVK | $450 | Comms with OC | 0.10 | $45.00 |
| 12/28/2015 | JVK | $450 | Review file. | 0.30 | $135.00 |
| 01/13/2016 | JVK | $450 | Finalize questionnaire. Communicate with Client. | 1.80 | $810.00 |
| 01/13/2016 | JVK | $450 | Review and revise NCDOL questionnaire. Communicate with Client. | 1.20 | $540.00 |
| 01/14/2016 | JVK | $450 | Communicate with OC. | 0.20 | $90.00 |
| 02/18/2016 | JVK | $450 | Internal communications re status. | 0.10 | $45.00 |
| 02/22/2016 | JVK | $450 | Review letter from NCDOL. Analyze and delegate. | 0.40 | $180.00 |
| 02/24/2016 | JVK | $450 | Review file. communications with staff. | 0.10 | $45.00 |
| 02/26/2016 | JVK | $450 | Review file, call from NCDOL | 0.20 | $90.00 |
| 03/01/2016 | JVK | $450 | Review file. prep for call with NCDOL | 0.20 | $90.00 |
| 03/01/2016 | JVK | $450 | Prepare for cal with NCDOL, call with NCDOL. | 0.50 | $225.00 |
| 03/15/2016 | JVK | $450 | Research re NCDOL jurisdiction regarding RTS. | 0.70 | $315.00 |
| 03/18/2016 | JVK | $450 | Prepare for call with NCDOL GC. Call with NCDOL GC. | 0.80 | $360.00 |
| 03/29/2016 | JVK | $450 | Review file. Delegate. | 0.20 | $90.00 |
| 03/31/2016 | JVK | $450 | Review file. Delegate. | 0.10 | $45.00 |
| 04/08/2016 | JVK | $450 | Review file. Delegate | 0.10 | $45.00 |
| 06/27/2016 | JVK | $450 | Finalize offer, prepare email to OC. | 0.30 | $135.00 |
| 07/05/2016 | JVK | $450 | Review file, communications with OC. | 0.20 | $90.00 |
| 07/11/2016 | JVK | $450 | Review file, communications with OC. | 0.20 | $90.00 |
| 08/03/2016 | JVK | $450 | Review file, analyze litigation contract. | 0.20 | $90.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|---|---|---|---|---|---|
| 09/24/2016 | JVK | $450 | Prepare complaint. | 1.50 | $675.00 |
| 10/18/2016 | JVK | $450 | Revise complaint. | 1.60 | $720.00 |
| 10/20/2016 | JVK | $450 | Finalize complaint. | 1.90 | $855.00 |
| 10/24/2016 | JVK | $450 | Final review of complaint. | 0.40 | $180.00 |
| 10/24/2016 | JVK | $450 | Communicate with staff and OC re service. | 0.20 | $90.00 |
| 10/28/2016 | JVK | $450 | Research re OSHA regs and violence in workplace | 0.30 | $135.00 |
| 10/31/2016 | JVK | $450 | Review file. | 0.10 | $45.00 |
| 11/30/2016 | JVK | $450 | Review initial scheduling order. | 0.30 | $135.00 |
| 12/03/2016 | JVK | $450 | Review file, review removal documents, delegate. | 0.50 | $225.00 |
| 12/15/2016 | JVK | $450 | Review motion. | 0.40 | $180.00 |
| 12/20/2016 | JVK | $450 | Review Motion to Dismiss. | 1.80 | $810.00 |
| 12/21/2016 | JVK | $450 | Prepare brief. | 1.80 | $810.00 |
| 12/22/2016 | JVK | $450 | Review brief in opposition to Motion to Dismiss. | 3.90 | $1,755.00 |
| 01/10/2017 | JVK | $450 | Review court order on Motion to Dismiss, discuss with associates. | 0.30 | $135.00 |
| 01/23/2017 | JVK | $450 | Review answer. | 0.50 | $225.00 |
| 02/01/2017 | JVK | $450 | Comms with OC | 0.10 | $45.00 |
| 02/13/2017 | JVK | $450 | comms with NCDOL, begin review of NCDOL file | 0.50 | $225.00 |
| 02/17/2017 | JVK | $450 | Prepare initial disclosures. | 0.50 | $225.00 |
| 02/17/2017 | JVK | $450 | Prepare initial disclosures. | 0.20 | $90.00 |
| 02/17/2017 | JVK | $450 | Prepare initial disclosures. | 0.20 | $90.00 |
| 03/29/2017 | JVK | $450 | Prepare discovery requests. | 6.20 | $2,790.00 |
| 03/30/2017 | JVK | $450 | Prepare discovery requests. | 4.30 | $1,935.00 |
| 04/06/2017 | JVK | $450 | comm with OC, begin review of D discovery requests | 0.50 | $225.00 |
| 04/07/2017 | JVK | $450 | Review discovery requests. | 0.50 | $225.00 |
| 04/18/2017 | JVK | $450 | Review file, communications with Client | 0.40 | $180.00 |
| 05/02/2017 | JVK | $450 | Comms with OC | 0.20 | $90.00 |
| 05/21/2017 | JVK | $450 | Prepare discovery responses. | 2.00 | $900.00 |
| 05/22/2017 | JVK | $450 | Prepare discovery responses. | 0.80 | $360.00 |
| 05/25/2017 | JVK | $450 | Comms with OC, delegate | 0.20 | $90.00 |
| 05/26/2017 | JVK | $450 | Analyze discovery and prepare 30(b)(6) notice. | 1.80 | $810.00 |
| 05/29/2017 | JVK | $450 | Analyze discovery and prepare 30(b)(6) notice. | 2.50 | $1,125.00 |
| 05/30/2017 | JVK | $450 | Analyze discovery strategy and prepare 30(b)(6) notice. | 1.30 | $585.00 |
| 06/05/2017 | JVK | $450 | Review discovery responses. | 4.50 | $2,025.00 |
| 06/05/2017 | JVK | $450 | Finalize 30(b)(6). | 1.10 | $495.00 |
| 06/06/2017 | JVK | $450 | Review file; conf with SFH and KM regarding trial date, witnesses, other trial matters. | 0.80 | $360.00 |
| 06/07/2017 | JVK | $450 | Comms with OC, review discovery | 0.30 | $135.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|---|---|---|---|---|---|
| 06/09/2017 | JVK | $450 | comm with OC re 30b6 | 0.30 | $135.00 |
| 06/09/2017 | JVK | $450 | prepare for comms with OC re same | 0.30 | $135.00 |
| 06/09/2017 | JVK | $450 | research regarding deposition locations under FRCP. | 1.90 | $855.00 |
| 06/12/2017 | JVK | $450 | Review document production. | 1.00 | $450.00 |
| 06/12/2017 | JVK | $450 | prepare Meet and Confer | 1.00 | $450.00 |
| 06/12/2017 | JVK | $450 | research for Meet and Confer | 0.80 | $360.00 |
| 06/12/2017 | JVK | $450 | Review discovery | 2.60 | $1,170.00 |
| 06/12/2017 | JVK | $450 | Prepare Meet and Confer. | 0.60 | $270.00 |
| 06/13/2017 | JVK | $450 | Prepare Meet and Confer re 30b6. | 0.90 | $405.00 |
| 06/13/2017 | JVK | $450 | Review discovery responses, prepare meet and confer, research for meet and confer letter. | 5.10 | $2,295.00 |
| 06/14/2017 | JVK | $450 | Prepare for call with OC, call with OC, research re discovery of internal investigation file | 1.50 | $675.00 |
| 06/15/2017 | JVK | $450 | Review file, communications with OC. | 0.20 | $90.00 |
| 06/19/2017 | JVK | $450 | Review file, begin preparing for depositions, communications with client, communications with OC, research re mediators. | 3.10 | $1,395.00 |
| 06/20/2017 | JVK | $450 | Review discovery responses, communications with OC. | 0.80 | $360.00 |
| 06/22/2017 | JVK | $450 | Prepare for call with OC, call with OC, begin review of supplemental production. | 2.60 | $1,170.00 |
| 06/22/2017 | JVK | $450 | Review Meet and Confer letter, delegate, review supplemental production. | 0.90 | $405.00 |
| 06/23/2017 | JVK | $450 | Review supplemental production, delegate re meet and confer, comms with OC | 1.00 | $450.00 |
| 06/26/2017 | JVK | $450 | Review and revise defendant's motion for extension. | 0.40 | $180.00 |
| 06/28/1017 | JVK | $450 | review and revise meet and confer letter and P's supplemental production | 0.50 | $225.00 |
| 07/03/2018 | JVK | $450 | Review order on scheduling order, comms with Rhyner former ER we subpoenaed. | 0.30 | $135.00 |
| 07/04/2017 | JVK | $450 | Prepare for depositions, comms with staff re Rhyner subpoenas | 1.60 | $720.00 |
| 07/06/2017 | JVK | $450 | Comms with Judge Keesler clerk re discovery dispute, review D's subpoenas to P former/current employer, begin review of D's response to meet and confer letter, Delegate, comms with third party subpoena in house counsel | 2.20 | $990.00 |
| 07/0/2017 | JVK | $450 | Analyze damages, prepare new settlement offer. Comm with client and OC re same, research re recent WD verdicts | 2.00 | $900.00 |
| 07/11/2017 | JVK | $450 | Prepare for Meet and Confer meeting with OC; Meet and Confer meeting with OC; debrief; communications with Client. | 4.50 | $2,025.00 |
| 07/21/2017 | JVK | $450 | Comms with OC re deps and outstanding discovery disputes, prepare for Padgett and Rhyner deps | 1.50 | $675.00 |
| 07/24/2017 | JVK | $450 | Comms with OC re deps, Review doc production, Prepare for Jacksonville deps | 4.50 | $2,025.00 |
| 07/25/2017 | JVK | $450 | Comms with OC re deps, Review doc production. Prepare for upcoming deps | 8.00 | $3,600.00 |
| 07/26/2017 | JVK | $450 | Prepare for Padgett and Rhyner depositions. Travel. Comms with C. | 10.80 | $4,860.00 |
| 07/27/2017 | JVK | $450 | Prepare for depositions, conduct Padgett and Rhyner deposition, conduct depositions, prepare for next day | 12.20 | $5,490.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|------|-------|------|----------------------------------|------|--------|
| 07/28/2017 | JVK | $450 | Prepare for 30b6 depositions, conduct 30b6 depositions, prepare for next day deposition. | 10.50 | $4,725.00 |
| 07/29/2017 | JVK | $450 | Prepare for Fudge deposition, conduct Fudge deposition, review late produced documents. Comms with OC re investigation docs. | 8.90 | $4,005.00 |
| 07/30/2017 | JVK | $450 | Review notes, assess depositions, travel back to CLT | 3.00 | $1,350.00 |
| 07/31/2017 | JVK | $450 | Comms with OC re keyword search. Delegate re same. Comms with firm representing third party contractor subpoena | 0.80 | $360.00 |
| 08/01/2017 | JVK | $450 | review subpoenas response from third party subpoena to contractor, review termini subpoena. | 0.70 | $315.00 |
| 08/08/2017 | JVK | $450 | Comms with OC | 0.10 | $45.00 |
| 08/10/2017 | JVK | $450 | Comms with OC re D's second set of discovery requests | 0.10 | $45.00 |
| 08/11/2017 | JVK | $450 | review third party subpoenas response from Rhyner former empioyer, delegate | 0.20 | $90.00 |
| 08/18/2017 | JVK | $450 | Comms with third party contractor counsel | 0.10 | $45.00 |
| 08/20/2017 | JVK | $450 | Review subpoena responses.Delegate. | 0.30 | $135.00 |
| 08/21/2017 | JVK | $450 | Communicate with staff re subpoenas, review subpoena responses. | 0.30 | $135.00 |
| 08/22/2017 | JVK | $450 | review subpoenas response from Graham | 0.10 | $45.00 |
| 08/24/2017 | JVK | $450 | Comm with staff re P's responses to d's second send | 0.10 | $45.00 |
| 08/25/2017 | JVK | $450 | Review authorizations, communications with staff re same. | 0.20 | $90.00 |
| 08/28/2017 | JVK | $450 | Review discovery responses, follow up with OC re deficiencies. | 0.80 | $360.00 |
| 08/29/2017 | JVK | $450 | Review email from OC re ESI, analyze, send response email with compromises. | 1.00 | $450.00 |
| 08/30/2017 | JVK | $450 | Communicate with OC. Review comms from OC re medical releases. | 0.20 | $90.00 |
| 09/01/2017 | JVK | $450 | Review file, communications with OC. | 0.20 | $90.00 |
| 09/02/2017 | JVK | $450 | Preparation to defend plaintiff deposition. | 2.10 | $945.00 |
| 09/03/2017 | JVK | $450 | Prep for plaintiff deposition. | 2.30 | $1,035.00 |
| 09/04/2017 | JVK | $450 | Prepare to defend plaintiff deposition, delegate tasks to staff. | 2.60 | $1,170.00 |
| 09/05/2017 | JVK | $450 | Comms with OC docs produced at deps | 0.10 | $45.00 |
| 09/07/2017 | JVK | $450 | Final preparation to defend deposition, defend deposition, debrief with client. | 10.00 | $4,500.00 |
| 09/15/2017 | JVK | $450 | Prepare Tom Driskell for deposition, prepare to defend deposition. Comms with OC re phone records | 2.80 | $1,260.00 |
| 09/16/2017 | JVK | $450 | Prep for Tom Driskill deposition. | 0.40 | $180.00 |
| 09/23/2017 | JVK | $450 | Prepare for mediation, opening statement. | 4.50 | $2,025.00 |
| 09/25/2017 | JVK | $450 | Final prep for mediation, attend mediation, debrief with client. | 6.00 | $2,700.00 |
| 09/26/2017 | JVK | $450 | Review most recent document production, communications with OC re same. | 4.10 | $1,845.00 |
| 09/27/2017 | JVK | $450 | Comms with OC, review D's notice of deps, delegate | 0.30 | $135.00 |
| 09/28/2017 | JVK | $450 | Prepare discovery requests. Comms with OC re judicial settlement conference. | 0.40 | $180.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|------|-------|------|----------------------------------|------|--------|
| 10/02/2017 | JVK | $450 | Review new discovery from defendant, conf. with KPM re same, comms with OC re extensions | 0.40 | $180.00 |
| 10/04/2017 | JVK | $450 | Comm with G. Rodgers, comms with OC re Rodgers dep | 0.30 | $135.00 |
| 10/05/52017 | JVK | $450 | comms with staff re Rogers deps. Review discovery related to Rodgers, comms with C re same. Comms with OC re MSJ | 0.50 | $225.00 |
| 10/06/2017 | JVK | $450 | Prep for Rodgers depositions. Defend Rogers depositions. Debrief | 6.00 | $2,700.00 |
| 10/12/2017 | JVK | $450 | Comms with OC re discovery responses to P's second set, begin review | 0.30 | $135.00 |
| 10/13/2017 | JVK | $450 | Comms with OC re supplemental production, begin review. Comms with OC re our subpoena response. Prepare for next week's deps | 5.50 | $2,475.00 |
| 10/14/2017 | JVK | $450 | Prepare for week of deposition; prepare outlines. | 2.50 | $1,125.00 |
| 10/15/2017 | JVK | $450 | Comms with OC re discovery responses to P's second set, begin review. | 3.00 | $1,350.00 |
| 10/16/2017 | JVK | $450 | Prepare for week of depositions. Travel to Jacksonville. | 11.00 | $4,950.00 |
| 10/17/2017 | JVK | $450 | Prepare for first day of depositions Blunn and Graham. Conduct depositions. Prepare for next day depositions. | 10.40 | $4,680.00 |
| 10/18/2017 | JVK | $450 | Prep for Padgett/Born depositions. Conduct Padgett/Born depositions. | 13.00 | $5,850.00 |
| 10/19/2017 | JVK | $450 | Prep for final deposition. Conduct final deposition. Begin summarizing accomplishments from week of depositions. Travel time back to CLT. | 7.00 | $3,150.00 |
| 10/20/2017 | JVK | $450 | Prepare consolidated memo/index of pertinent stuff from last round of depositions for brief and oral argument on MSJ | 3.50 | $1,575.00 |
| 10/21/2017 | JVK | $450 | Review last round of deposition transcripts, prepare consolidated memo summarizing pertinent points for brief and oral argument on MSJ | 5.80 | $2,610.00 |
| 10/22/2017 | JVK | $450 | Review deposition transcripts from last round, prepare document consolidating pertinent points for use in brief and oral argument on MSJ | 2.50 | $1,125.00 |
| 10/22/2017 | JVK | $450 | Prepare for week of depositions. | 2.00 | $900.00 |
| 10/23/2017 | JVK | $450 | Prepare MSJ Opposition Brief. | 8.20 | $3,690.00 |
| 10/24/2017 | JVK | $450 | Analyze damages, prepare pre and post SJ offer. | 1.30 | $585.00 |
| 10/27/2017 | JVK | $450 | Comms with OC re D's responses to P's third set, begin reviewing | 0.20 | $90.00 |
| 10/30/2017 | JVK | $450 | Assess case value, prepare pre and post SJ settlement offers, email to OC re same. Comms with OC re extensions | 2.20 | $990.00 |
| 10/21/2017 | JVK | $450 | Comms with OC re Verizon subpoena response | 0.10 | $45.00 |
| 11/08/2017 | JVK | $450 | Prepare discovery responses. | 2.60 | $1,170.00 |
| 12/05/2017 | JVK | $450 | Review Order denying MSJ, internal comms and comms with Client re same. Comms with OC re trial date. Begin trial prep | 2.00 | $900.00 |
| 12/11/2017 | JVK | $450 | Begin prep for trial. Comms with OC re supplemental production, review supplemental | 1.00 | $450.00 |
| 12/12/2017 | JVK | $450 | Trial Preparation: begin on big picture themes | 3.70 | $1,665.00 |
| 12/18/2017 | JVK | $450 | Trial Preparation: review transcripts for witness exams, analysis. | 5.30 | $2,385.00 |
| 12/19/2017 | JVK | $450 | Review and revise pre-trial submissions. Trial prep - review transcripts for witness exams. | 6.00 | $2,700.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|------|-------|------|----------------------------------|------|--------|
| 12/20/2017 | JVK | $450 | Trial preparation: review depositions, prepare for witness exams. PC with OCs. | 3.80 | $1,710.00 |
| 12/21/2017 | JVK | $450 | Review and revise trial brief and other pre-trial submissions. | 2.80 | $1,260.00 |
| 12/27/2017 | JVK | $450 | Trial preparation: review Rhyner and Fudge deposition transcripts, incorporate into trial exams | 5.70 | $2,565.00 |
| 12/28/2017 | JVK | $450 | Trial preparation: review Marc Padgett transcript for direct exam. | 6.90 | $3,105.00 |
| 12/31/2017 | JVK | $450 | Trial preparation: finish Padgett deposition review, begin drafting outline; begin Nicole Padgett deposition review. | 4.40 | $1,980.00 |
| 12/31/2017 | JVK | $450 | Trial preparation: review Nicole Padgett transcript incorporate into direct exam; review and revise opposition brief to motion to quash. | 4.80 | $2,160.00 |
| 01/02/2018 | JVK | $450 | Trial preparation: assist with voir dire prep, prepare for pre-trial conference, attend pre-trial conference, review Nicole Padgett's transcript and incorporate into outline. | 8.20 | $3,690.00 |
| 01/03/2018 | JVK | $450 | Trial preparation: final preparation for voir dire examination, assist with voir dire, debrief, strategize re witness order etc. in light of jury selection. | 7.90 | $3,555.00 |
| 01/04/2018 | JVK | $450 | Trial preparation: work on mock jury process, scheduling, create add and questionnaire. | 2.70 | $1,215.00 |
| 01/05/2018 | JVK | $450 | Trial preparation: work on mock jury process, prepare for mock trial roles | 2.00 | $900.00 |
| 01/08/2018 | JVK | $450 | Driskell: trial prep, review Fudge transcript, prepare direct exam, review exhibits. | 7.10 | $3,195.00 |
| 01/09/2018 | JVK | $450 | Driskell: trial prep, review Fudge transcript, prepare direct exam, review exhibits. | 4.50 | $2,025.00 |
| 01/10/2018 | JVK | $450 | Driskell: trial prep, review Fudge transcript, prepare direct exam, review exhibits, mock trial prep | 5.00 | $2,250.00 |
| 01/11/2018 | JVK | $450 | Trial preparation: review Nicole Padgett transcript, prepare outline, mock trial preparation. | 6.60 | $2,970.00 |
| 01/12/2018 | JVK | $450 | Trial preparation: devise mock juror materials, prepare Rhyner outline, prepare closing. | 8.80 | $3,960.00 |
| 01/13/2018 | JVK | $450 | Trial preparation: finalize mock closing, rehearse with actor witnesses, conduct focus group, debrief. | 8.10 | $3,645.00 |
| 01/14/2018 | JVK | $450 | Trial preparations: begin work on opening, research re openings. | 4.70 | $2,115.00 |
| 01/15/2018 | JVK | $450 | Trial preparation: watch focus group deliberations, analyze, prepare memo regarding adjustments for plaintiff's testimony and course changes for trial, communications with SFH and KPM re same. | 6.50 | $2,925.00 |
| 01/16/2018 | JVK | $450 | Trial preparation: Prepare opening. Research re openings and using deposition testimony. Communications re exhibit / submission issues with OC. | 9.90 | $4,455.00 |
| 01/17/2018 | JVK | $450 | Trial preparation: prepare opening, review depositions for opening, research re openings; research re OSHA standards on drinking/violence including call with OSHA attorney in town, review plaintiff. | 8.10 | $3,645.00 |
| 01/18/2018 | JVK | $450 | Trial preparation: prepare opening, review Plaintiff's video deposition for opening; Research re Public Policy and OSHA. | 6.90 | $3,105.00 |
| 01/19/2018 | JVK | $450 | Trial preparation: prepare Fudge outline, review exhibits | 4.00 | $1,800.00 |
| 01/20/2018 | JVK | $450 | Trial preparation: prepare Fudge outline, review transcript, documents etc. | 1.10 | $495.00 |
| 01/21/2018 | JVK | $450 | Trial preparation: including preparing demonstrative exhibits. | 0.30 | $135.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|---|---|---|---|---|---|
| 01/22/2018 | JVK | $450 | Trial preparation: prepare Marc Padgett cross, review pertinent transcripts and documents; review demonstratives. | 8.70 | $3,915.00 |
| 01/23/2018 | JVK | $450 | Trial preparation: finalize Mark Padgett's exam outline and review of transcripts, exhibits; revise Nicole Padgett's outline, review pertinent transcripts and documents. | 9.40 | $4,230.00 |
| 01/24/2018 | JVK | $450 | Trial preparation: work on Nicole Padgett direct, conduct mock cross of NP, revise outline and strategy; prepare and revise Fudge outline. | 12.00 | $5,400.00 |
| 01/25/2018 | JVK | $450 | Trial preparation: prepare for Steve Fudge cross, rehearse Steve Fudge cross on mock witness, revise outline accordingly; prepare opening, rehearse opening, revise opening; communications with Client | 10.20 | $4,590.00 |
| 01/26/2018 | JVK | $450 | Trial preparation: prepare for Bristen Breaux cross, rehearse Bristen Breaux cross on mock witness, revise outline accordingly; further prep on opening. | 9.80 | $4,410.00 |
| 01/27/2018 | JVK | $450 | Trial preparation: including opening for Daniel Rhyner and Steve Fudge. | 11.00 | $4,950.00 |
| 01/28/2018 | JVK | $450 | Trial preparation: including opening. | 3.90 | $1,755.00 |
| 01/29/2018 | JVK | $450 | Trial preparation: including opening and Daniel Rhyner, Fudge and Breaux examinations. Participate in trial. | 14.00 | $6,300.00 |
| 01/30/2018 | JVK | $450 | Trial preparation: for Rhyner, Breaux and Fudge examinations. Participate in trial. | 13.60 | $6,120.00 |
| 01/31/2018 | JVK | $450 | Trial preparation: including Nicole Padgett cross and closing; Attend trial. | 9.80 | $4,410.00 |
| 02/01/2018 | JVK | $450 | Trial preparation: closing statement, review available court transcripts, strategize re remaining witnesses. | 11.80 | $5,310.00 |
| 02/02/2018 | JVK | $450 | Preparation for last day of trial including closing argument. Attend final day of trial. Debrief post verdict with client. | 13.00 | $5,850.00 |
| 02/05/2018 | JVK | $450 | Internal communications / analysis re post-verdict issues, fee petition related work. | 1.40 | $630.00 |
| **Total** | | | | **560.80** | **$252,360.00** |

## Justin Driskell v. Summit Contracting Group, Inc.
## Associate Time

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|------|-------|------|-----------------------------------|------|--------|
| 02/22/2016 | KPM | $300 | Research re REDA in preparation for communication with NCDOL. | 0.40 | $120.00 |
| 02/22/2016 | KPM | $300 | Draft / Edit Letter to NCDOL. | 0.40 | $120.00 |
| 09/28/2016 | KPM | $300 | Draft / Edit Complaint. | 0.40 | $120.00 |
| 10/04/2016 | KPM | $300 | Draft / Edit Complaint. | 0.40 | $120.00 |
| 10/07/2016 | KPM | $300 | Draft / Edit Complaint. | 0.40 | $120.00 |
| 12/15/2016 | KPM | $300 | Review / Analyze Motion to Dismiss. | 0.40 | $120.00 |
| 12/15/2016 | KPM | $300 | Draft / Edit outline for Response in Opposition for Motion to Dismiss. | 0.40 | $120.00 |
| 12/19/2016 | KPM | $300 | Draft / Edit Outline re Motion to Dismiss. | 0.40 | $120.00 |
| 12/20/2016 | KPM | $300 | Draft / Edit Response to Motion to Dismiss. | 0.40 | $120.00 |
| 12/21/2016 | KPM | $300 | Draft / Edit Response to Motion to Dismiss. | 0.40 | $120.00 |
| 12/21/2016 | KPM | $300 | Draft / Edit Brief in Opp. to Motion to Dismiss. | 0.40 | $120.00 |
| 12/21/2016 | KPM | $300 | Draft / Edit Response in Opp. to Motion to Dismiss. | 0.40 | $120.00 |
| 01/10/2017 | KPM | $300 | Review Order re Motion to Dismiss & Docket in Preparation for 26(f). | 0.40 | $120.00 |
| 05/08/2017 | KPM | $300 | Discussion with OC re Discovery Requests and Continuance. | 0.40 | $120.00 |
| 05/30/2017 | KPM | $300 | Draft / Edit 30(b)(6) Deposition Notice. | 0.40 | $120.00 |
| 06/13/2017 | SFH | $300 | Proof Meet & Confer Letter / Research. | 2.30 | $690.00 |
| 06/27/2017 | KPM | $300 | Draft / Edit Meet and Confer Response. | 0.40 | $120.00 |
| 06/28/2017 | KPM | $300 | Prepare Discovery Supplemental and Meet and Confer Letter Response. | 0.40 | $120.00 |
| 07/05/2017 | KPM | $300 | Review / Analyze Meet and Confer Letters and Discovery Requests. | 0.40 | $120.00 |
| 07/06/2017 | KPM | $300 | Draft / Edit Letter to Judge Keesler re MTC. | 0.40 | $120.00 |
| 07/06/2017 | KPM | $300 | Meet with JVK re Discovery Disputes. | 0.40 | $120.00 |
| 07/06/2017 | SFH | $300 | Edit Discovery Letter to Court. | 0.30 | $90.00 |
| 07/18/2017 | KPM | $300 | Draft / Edit Supplemental Discovery Responses. | 0.40 | $120.00 |
| 07/26/2017 | KPM | $300 | Draft / Edit Discovery Requests and Subpoenas. | 0.40 | $120.00 |
| 07/26/2017 | KPM | $300 | Prepare Additional Discovery Requests and Subpoenas. | 0.40 | $120.00 |
| 07/31/2017 | KPM | $300 | Discussion re Depositions and Remaining Discovery. | 0.40 | $120.00 |
| 08/01/2017 | KPM | $300 | Schedule Depositions. | 0.20 | $60.00 |
| 08/01/2017 | KPM | $300 | Schedule Mediation. | 0.30 | $90.00 |
| 08/02/2017 | KPM | $300 | Plan for Depositions and Mediation. | 0.30 | $90.00 |
| 09/18/2017 | SFH | $300 | Tom Driskell Prep / Deposition / Travel to and from. | 8.20 | $2,460.00 |
| 10/09/2017 | SFH | $300 | Summary Judgment Brief. | 1.40 | $420.00 |
| 10/10/2017 | SFH | $300 | Draft Memo in opposition to motion for summary judgment (MIOMSJ). | 1.10 | $330.00 |
| 10/11/2017 | SFH | $300 | MIOMSJ. | 1.20 | $360.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|------|-------|------|----------------------------------|------|--------|
| 10/12/2017 | KPM | $300 | Draft/Edit Opp. To Motion for Summary Judgment (MSJ). | 2.20 | $660.00 |
| 10/15/2017 | SFH | $300 | MIOMSJ Brief / Review deposition Transcripts. | 2.00 | $600.00 |
| 10/16/2017 | KPM | $300 | Prepare for McCutcheon Deposition. | 1.00 | $300.00 |
| 10/16/2017 | KPM | $300 | Attend McCutcheon Deposition. | 1.50 | $450.00 |
| 10/16/2017 | KPM | $300 | Review / Analyze Doc. Production in Prep for MSJ. | 3.80 | $1,140.00 |
| 10/17/2017 | KPM | $300 | Draft/Edit Response in Opp. MSJ. | 7.30 | $2,190.00 |
| 10/17/2017 | SFH | $300 | MIOMSJ Brief. | 7.00 | $2,100.00 |
| 10/18/2017 | KPM | $300 | Draft/Edit Response in Opp. MSJ. | 6.80 | $2,040.00 |
| 10/18/2017 | SFH | $300 | MIOMSJ Brief. | 7.20 | $2,160.00 |
| 10/19/2017 | KPM | $300 | Draft/Edit Response in Opp. MSJ. | 7.10 | $2,130.00 |
| 10/19/2017 | SFH | $300 | MIOMSJ Brief. | 6.10 | $1,830.00 |
| 10/21/2017 | KPM | $300 | Draft/Edit Summary in Judgement Brief. | 2.00 | $600.00 |
| 10/22/2017 | KPM | $300 | Draft/Edit Summary in Judgement Brief. | 8.00 | $2,400.00 |
| 10/22/2017 | SFH | $300 | Edited Brief. | 3.90 | $1,170.00 |
| 10/23/2017 | KPM | $300 | Draft/Edit Summary in Judgement Brief. | 10.30 | $3,090.00 |
| 10/23/2017 | SFH | $300 | Work on MSJ Brief. | 10.10 | $3,030.00 |
| 10/31/2017 | SFH | $300 | Edit Brief and Research. | 1.00 | $300.00 |
| 11/27/2017 | SFH | $300 | Calendar Pre-Trial Deadlines. | 0.20 | $60.00 |
| 11/27/2017 | SFH | $300 | Deadlines Research. | 0.30 | $90.00 |
| 12/05/2017 | SFH | $300 | Call with Client / Call with OC / Review Order. | 1.20 | $360.00 |
| 12/11/2017 | KPM | $300 | Research Jury Instructions. | 1.70 | $510.00 |
| 12/11/2017 | KPM | $300 | Meet with SFH re Pre-Trial Tasks. | 0.30 | $90.00 |
| 12/11/2017 | SFH | $300 | Meet with KPM re Pre-Trial Tasks. | 0.30 | $90.00 |
| 12/12/2017 | KPM | $300 | Research Jury Instructions. | 0.50 | $150.00 |
| 12/12/2017 | SFH | $300 | Joint Order Work. | 0.30 | $90.00 |
| 12/12/2017 | SFH | $300 | Draft Pre-Trial Order / Voir Dire / Emails with J. Gilbert / Research on Judge's Pretrial Rules / Call with OC. | 4.30 | $1,290.00 |
| 12/13/2017 | KPM | $300 | Research jury instructions | 3.00 | $900.00 |
| 12/18/2017 | KPM | $300 | Draft / Edit Jury Instructions. | 3.70 | $1,110.00 |
| 12/18/2017 | KPM | $300 | Draft / Edit Verdict Form. | 2.30 | $690.00 |
| 12/18/2017 | SFH | $300 | Work on Pre-Trial Order, Voir Dire, and Trial Brief | 4.20 | $1,260.00 |
| 12/18/2017 | SFH | $300 | Attempt to Locate Witnesses. | 0.30 | $90.00 |
| 12/19/2017 | KPM | $300 | Review/analyze transcripts in preparation for deposition designations in preparation for trial. | 3.70 | $1,110.00 |
| 12/19/2017 | KPM | $300 | Research Jury Instructions. | 3.40 | $1,020.00 |
| 12/19/2017 | KPM | $300 | Edit Pre Trial Order. | 0.70 | $210.00 |
| 12/19/2017 | KPM | $300 | Review Potential Trial Exhibits. | 1.50 | $450.00 |
| 12/19/2017 | SFH | $300 | Review and Edit Verdict Form and Jury Instructions. | 1.80 | $540.00 |
| 12/19/2017 | SFH | $300 | Review and Edit Voir Dire. | 0.30 | $90.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|---|---|---|---|---|---|
| 12/19/2017 | SFH | $300 | Edit Pre Trial Order. | 1.60 | $480.00 |
| 12/19/2017 | KPM | $300 | Meet with JVK and SFH to discuss case. | 0.30 | $90.00 |
| 12/19/2017 | SFH | $300 | Meet with JVK and KPM to discuss case. | 0.30 | $90.00 |
| 12/19/2017 | SFH | $300 | Update Pre Trial Brief. | 0.40 | $120.00 |
| 12/19/2017 | SFH | $300 | Reviewed exhibits for marks, duplicates and other oddities. | 0.70 | $210.00 |
| 12/19/2017 | SFH | $300 | Search for Jury Instruction Language. | 0.70 | $210.00 |
| 12/19/2017 | SFH | $300 | Trial Brief. | 1.20 | $360.00 |
| 12/19/2017 | SFH | $300 | Call with Jennifer Spyker re Court's Damage Evidence Protocols from Eschert. | 0.20 | $60.00 |
| 12/19/2017 | SFH | $300 | Trial Brief. | 1.20 | $360.00 |
| 12/20/2017 | KPM | $300 | Prepare Exhibits for Disclosure. | 2.70 | $810.00 |
| 12/20/2017 | KPM | $300 | Draft / Edit Jury Instructions. | 0.60 | $180.00 |
| 12/20/2017 | KPM | $300 | Teleconference with counsel for Defendant regarding joint filings. | 0.40 | $120.00 |
| 12/20/2017 | KPM | $300 | Research Jury Instructions. | 0.80 | $240.00 |
| 12/20/2017 | KPM | $300 | Draft / Edit Pre Trial Order. | 1.20 | $360.00 |
| 12/21/2017 | KPM | $300 | Review/analyze deposition transcript of Nicole Padgett in preparation for trial. | 0.60 | $180.00 |
| 12/20/2017 | SFH | $300 | Call with Plaintiff re Damages. | 0.20 | $60.00 |
| 12/20/2017 | SFH | $300 | Work with Damages. | 0.30 | $90.00 |
| 12/20/2017 | SFH | $300 | Trial Brief. | 2.30 | $690.00 |
| 12/20/2017 | | $300 | Final review of voir dire and pre-trial order. Work on Trial Brief. Call with Taylor Speer, Reggie, Hannah, Josh and Kevin. Debrief of call with Josh and Kevin. | 1.70 | $510.00 |
| 12/21/2017 | KPM | $300 | Review / analyze Defendant's deposition designations. | 1.30 | $390.00 |
| 12/21/2017 | KPM | $300 | Review/analyze Defendant's proposed exhibits. | 2.30 | $690.00 |
| 12/21/2017 | KPM | $300 | Review/analyze deposition transcript of Tom Born in preparation for examination. | 2.10 | $630.00 |
| 12/21/2017 | KPM | $300 | Research Defendant's proposed jury instructions. | 1.80 | $540.00 |
| 12/21/2017 | KPM | $300 | Draft/edit joint jury instructions filing. | 2.00 | $600.00 |
| 12/21/2017 | SFH | $300 | Exhibits Review. | 3.20 | $960.00 |
| 12/21/2017 | SFH | $300 | Updated pre-trial order with new exhibit list; emailed to Taylor Speer | 0.70 | $210.00 |
| 12/21/2017 | SFH | $300 | Updated Jury Instructions and reviewed documents sent over by Defendant | 4.10 | $1,230.00 |
| 12/22/2017 | KPM | $300 | Draft/edit joint pretrial order. | 0.50 | $150.00 |
| 12/22/2017 | KPM | $300 | Edit Joint Voir Dire. | 0.30 | $90.00 |
| 12/22/2017 | KPM | $300 | Edit Trial Brief. | 0.50 | $150.00 |
| 12/22/2017 | KPM | $300 | Edit Joint Verdict Form Filing. | 1.70 | $510.00 |
| 12/22/2017 | KPM | $300 | Review / Analyze Def. Changes to Pre Trial Order. | 0.60 | $180.00 |
| 12/22/2017 | KPM | $300 | Prepare Exhibits for Submission to Court. | 1.50 | $450.00 |
| 12/22/2017 | KPM | $300 | Draft / Edit Proposed Jury Instructions Submission. | 2.00 | $600.00 |
| 12/22/2017 | KPM | $300 | Draft / Edit Verdict Form Submission. | 0.30 | $90.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|------|-------|------|----------------------------------|------|--------|
| 12/22/2017 | KPM | $300 | Research Right to a Jury Trial on Back Pay. | 2.00 | $600.00 |
| 12/22/2017 | KPM | $300 | Review/analyze exhibits for objections and in preparation for submission to Court. | 1.50 | $450.00 |
| 12/22/2017 | SFH | $300 | Draft Pre-Trial Order; Jury Instructions, Voir Dire, and exhibits | 4.00 | $1,200.00 |
| 12/22/2017 | SFH | $300 | Revise Jury Instructions and Review New PTO. | 1.00 | $300.00 |
| 12/26/2017 | KPM | $300 | Review/analyze Defendant's Motion in Limine. | 2.00 | $600.00 |
| 12/26/2017 | KPM | $300 | Draft/edit response in opposition to Defendant's Motion in Limine. | 3.20 | $960.00 |
| 12/26/2017 | SFH | $300 | Direct Outline Work. | 2.10 | $630.00 |
| 12/27/2017 | KPM | $300 | Review Exhibits Prepared by Defendant | 1.40 | $420.00 |
| 12/27/2017 | KPM | $300 | Review/analyze deposition of Zach Graham in preparation for cross exam. | 2.30 | $690.00 |
| 12/27/2017 | KPM | $300 | Prepare Exhibit Filing with Court. | 0.50 | $150.00 |
| 12/27/2017 | KPM | $300 | Draft/edit/file amended proposed pretrial order. | 3.00 | $900.00 |
| 12/27/2017 | KPM | $300 | Review Phone Records. | 1.80 | $540.00 |
| 12/27/2017 | KPM | $300 | Research issues raised by Defendant's motions in limine. | 2.50 | $750.00 |
| 12/27/2017 | SFH | $300 | Draft Response to MIL. | 2.10 | $630.00 |
| 12/28/2017 | KPM | $300 | Draft/edit response in opposition to motions in limine. | 2.10 | $630.00 |
| 12/28/2017 | KPM | $300 | Review/analyze deposition transcripts in preparation for trial. | 3.40 | $1,020.00 |
| 12/28/2017 | KPM | $300 | Research standard for excluding witnesses in response to defense motion to quash/exclude. | 1.70 | $510.00 |
| 12/28/2017 | KPM | $300 | Prepare Exhibits for Trial. | 1.50 | $450.00 |
| 12/28/2017 | SFH | $300 | Work on Plaintiff Direct. | 0.80 | $240.00 |
| 12/28/2017 | SFH | $300 | Reviewed Records, Created Chart, Call with Plaintiff. | 3.30 | $990.00 |
| 12/28/2017 | SFH | $300 | Proofed motion in limine response; filed motion in limine. | 1.00 | $300.00 |
| 12/29/2017 | KPM | $300 | Disscussion with witness Chris Lopez. | 0.10 | $30.00 |
| 12/29/2017 | KPM | $300 | Prepare Trial Exhibits. | 1.10 | $330.00 |
| 12/29/2017 | KPM | $300 | Review/analyze medical records in preparation for plaintiff direct exam. | 0.50 | $150.00 |
| 12/29/2017 | KPM | $300 | Review/analyze discovery responses in preparation for trial. | 1.30 | $390.00 |
| 12/29/2017 | SFH | $300 | Prepare for Meeting w/ Plaintiff. | 2.50 | $750.00 |
| 12/29/2017 | SFH | $300 | Prepare Plaintiff. | 5.30 | $1,590.00 |
| 12/29/2017 | SFH | $300 | Review and prepare new exhibits; send exhibits to opposing counsel | 0.70 | $210.00 |
| 12/30/2017 | KPM | $300 | Draft/edit response in opposition to motion to quash/exclude. | 0.80 | $240.00 |
| 12/30/2017 | SFH | $300 | Draft Response to Strike Motion. | 5.50 | $1,650.00 |
| 12/31/2017 | SFH | $300 | Response to motion to quash; filed it; updated exhibits; emailed exhibits to OC. | 2.70 | $810.00 |
| 01/01/2018 | KPM | $300 | Review/analyze pleadings re motions in limine in preparation for oral argument. | 1.80 | $540.00 |
| 01/01/2018 | KPM | $300 | Review/analyze comparator evidence in preparation for oral argument | 1.50 | $450.00 |
| 01/01/2018 | KPM | $300 | Review/analyze Defense objections to voir dire in preparation for oral argument. | 0.80 | $240.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|---|---|---|---|---|---|
| 01/01/2018 | SFH | $300 | Prep for pre-trial conference; meeting on voir dire. | 6.60 | $1,980.00 |
| 01/02/2018 | KPM | $300 | Attend Pre Trial Conference and Docket Call. | 1.50 | $450.00 |
| 01/02/2018 | KPM | $300 | Plan for Jury Selection. | 1.50 | $450.00 |
| 01/02/2018 | KPM | $300 | Prepare for Trial. | 0.50 | $150.00 |
| 01/02/2018 | KPM | $300 | Prepare for Tom Born Examination. | 1.80 | $540.00 |
| 01/02/2018 | KPM | $300 | Prepare for Zach Graham Examination. | 0.40 | $120.00 |
| 01/02/2018 | SFH | $300 | Prepare for Pre Trial Conference and argument on pretrial motions. | 1.20 | $360.00 |
| 01/02/2018 | SFH | $300 | Pre-trial conference—travel to and from, lunch meeting on case | 3.30 | $990.00 |
| 01/02/2018 | SFH | $300 | Voir dire work, practice with group, updated questions | 1.50 | $450.00 |
| 01/03/2018 | KPM | $300 | Attend Jury Selection. | 4.00 | $1,200.00 |
| 01/03/2018 | KPM | $300 | Prepare Client Testimony. | 1.00 | $300.00 |
| 01/03/2018 | KPM | $300 | Prepare for cross-examination of Zach Graham. | 0.80 | $240.00 |
| 01/03/2018 | KPM | $300 | Plan Witnesses to call and trial strategy. | 1.20 | $360.00 |
| 01/03/2018 | KPM | $300 | Review/analyze Bristen Breaux transcript. | 1.00 | $300.00 |
| 01/03/2018 | SFH | $300 | Meet with KPM and JVK to plan for trial | 1.00 | $300.00 |
| 01/03/2018 | SFH | $300 | Attend Jury Selection. | 4.00 | $1,200.00 |
| 01/03/2018 | SFH | $300 | Prep Plaintiff. | 1.00 | $300.00 |
| 01/03/2018 | SFH | $300 | R Malsch research for cross outline | 0.90 | $270.00 |
| 01/04/2018 | KPM | $300 | Review / Analyze Rhyner Transcript. | 1.50 | $450.00 |
| 01/04/2018 | KPM | $300 | Review/analyze video deposition of Nicole Padgett. | 1.00 | $300.00 |
| 01/04/2018 | KPM | $300 | Review/analyze video deposition of Tom Born. | 1.00 | $300.00 |
| 01/04/2018 | KPM | $300 | Research Dan Rhyner's criminal history | 1.30 | $390.00 |
| 01/04/2018 | KPM | $300 | Review/analyze Steve Fudge/Rebecca Malsch recording. | 0.40 | $120.00 |
| 01/04/2018 | KPM | $300 | Review/analyze witness' Facebook accounts in preparation for trial. | 0.90 | $270.00 |
| 01/04/2018 | KPM | $300 | Review/analyze Rebecca Malsch Transcript in preparation for trial. | 1.00 | $300.00 |
| 01/04/2018 | KPM | $300 | Review/analyze Steve Fudge Transcript in preparation for trial. | 1.70 | $510.00 |
| 01/04/2018 | SFH | $300 | Review Breaux and Malsch transcripts; meet with Kevin and Josh on focus group; meet with Kevin and Josh on Breaux. | 3.60 | $1,080.00 |
| 01/05/2018 | KPM | $300 | Review/analyze summary judgment record in preparation for motions and trial. | 1.20 | $360.00 |
| 01/05/2018 | KPM | $300 | Review/analyze exhibits in preparation for trial. | 1.50 | $450.00 |
| 01/05/2018 | KPM | $300 | Review/analyze Dan Rhyner deposition transcript in preparation for trial. | 1.20 | $360.00 |
| 01/05/2018 | SFH | $300 | Watched Justin Driskell dep; made sound clips from Fudge tape | 4.00 | $1,200.00 |
| 01/06/2018 | SFH | $300 | Watch Plaintiff's Deposition. | 4.00 | $1,200.00 |
| 01/07/2018 | SFH | $300 | Watch Plaintiff's Deposition. | 1.60 | $480.00 |
| 01/08/2018 | SFH | $300 | Review plaintiff deposition video; update notes on deposition video; started making deposition video clips for client prep. | 5.30 | $1,590.00 |
| 01/08/2018 | SFH | $300 | Prepare Cross Videos. | 2.50 | $750.00 |
| 01/09/2018 | KPM | $300 | Prepare for cross exam of Zach Graham in preparation for trial. | 1.20 | $360.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|------|-------|------|----------------------------------|------|--------|
| 01/09/2018 | KPM | $300 | Prepare for cross exam of Tom Born in preparation for trial. | 1.50 | $450.00 |
| 01/09/2018 | KPM | $300 | Research jury instructions in preparation for trial. | 1.20 | $360.00 |
| 01/09/2018 | SFH | $300 | Worked on Justin's direct outline; reviewed Tom Driskell deposition.; updated communications log. | 8.50 | $2,550.00 |
| 01/10/2018 | KPM | $300 | Review/analyze Nicole Padgett deposition transcript in preparation for trial. | 2.30 | $690.00 |
| 01/10/2018 | KPM | $300 | Prepare Cross Examination Outline for Focus Group. | 1.50 | $450.00 |
| 01/10/2018 | KPM | $300 | Edit Proposed Pretrial Order. | 0.30 | $90.00 |
| 01/10/2018 | KPM | $300 | Review/analyze exhibits in preparation for trial. | 0.60 | $180.00 |
| 01/10/2018 | KPM | $300 | Attend Cargill Trial in preparation for trial. | 1.50 | $450.00 |
| 01/10/2018 | KPM | $300 | Plan for Focus Group. | 1.00 | $300.00 |
| 01/10/2018 | KPM | $300 | Prepare cross examination outlines in preparation for trial. | 1.50 | $450.00 |
| 01/10/2018 | SFH | $300 | Updated J Driskell outline, update exhibits, send exhibits and update PTO to opposing counsel, meeting on OSHA exhibit, edited and cut N Padgett video, direct practice with Justin, conversation with Justin on case. | 10.80 | $3,240.00 |
| 01/11/2018 | KPM | $300 | Prepare for cross examination of Zach Graham | 1.60 | $480.00 |
| 01/11/2018 | KPM | $300 | Review/analyze phone record demonstrative | 0.50 | $150.00 |
| 01/11/2018 | KPM | $300 | Prepare for cross-exam of Tom Born | 0.80 | $240.00 |
| 01/11/2018 | KPM | $300 | Review/analyze exhibits in preparation for trial. | 1.20 | $360.00 |
| 01/11/2018 | KPM | $300 | Prepare mock defense outline for trial preparation and witness preparation. | 2.30 | $690.00 |
| 01/11/2018 | KPM | $300 | Research. | 1.30 | $390.00 |
| 01/12/2018 | KPM | $300 | Prepare Exhibits for Trial | 1.00 | $300.00 |
| 01/12/2018 | KPM | $300 | Prepare exhibits and outlines for focus group. | 1.70 | $510.00 |
| 01/12/2018 | KPM | $300 | Review/analyze exhibits in preparation for trial. | 0.50 | $150.00 |
| 01/12/2018 | SFH | $300 | Edited Nicole Padgett video; updated J Driskell trial outline; created J Driskell focus group outline; created T Driskell focus group outline; communications with Matt and Brett; finalized demonstrative exhibit; meeting on affirmative defenses/charge sheet | 11.00 | $3,300.00 |
| 01/13/2018 | KPM | $300 | Conduct focus group testing arguments and witness examination plans for trial | 7.00 | $2,100.00 |
| 01/13/2018 | KPM | $300 | Prepare Client for Trial. | 1.50 | $450.00 |
| 01/13/2018 | KPM | $300 | Prepare Tom Driskell for Trial. | 0.50 | $150.00 |
| 01/13/2018 | SFH | $300 | Focus Group Prep / Attend. | 12.00 | $3,600.00 |
| 01/15/2018 | KPM | $300 | Draft / Edit Verdict Form. | 0.50 | $150.00 |
| 01/15/2018 | KPM | $300 | Review Discovery. | 1.20 | $360.00 |
| 01/15/2018 | KPM | $300 | Review/analyze findings of focus group in preparation for trial. | 3.00 | $900.00 |
| 01/15/2018 | SFH | $300 | Review focus group video, researched fringe benefits, updated outline, updated demonstratives, created new demonstratives | 7.00 | $2,100.00 |
| 01/16/2018 | KPM | $300 | Draft / Edit Pre Trial Order. | 0.80 | $240.00 |
| 01/16/2018 | KPM | $300 | Interview Christopher Lopez. | 0.30 | $90.00 |
| 01/16/2018 | KPM | $300 | Review/analyze McCutcheon transcript in preparation for video in trial | 0.60 | $180.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|------|-------|------|----------------------------------|------|--------|
| 01/16/2018 | KPM | $300 | Review Blunn Transcript in Prep for Video at Trial. | 0.40 | $120.00 |
| 01/16/2018 | KPM | $300 | Prepare Exhibits for Trial. | 0.50 | $150.00 |
| 01/16/2018 | KPM | $300 | Plan for Opening Statement. | 0.40 | $120.00 |
| 01/16/2018 | KPM | $300 | Plan for / create demonstrative exhibits. | 0.50 | $150.00 |
| 01/16/2018 | KPM | $300 | Meet and Confer with OC re Objections and Stipulations. | 0.30 | $90.00 |
| 01/16/2018 | KPM | $300 | Review/analyze Defendant's new 26(a) Disclosures | 0.20 | $60.00 |
| 01/16/2018 | SFH | $300 | Updated exhibits; emailed Taylor; updated PTO; call with Justin; reviewed complaint | 8.20 | $2,460.00 |
| 01/17/2018 | KPM | $300 | Research OSHA Standards on Drinking at Work. | 2.00 | $600.00 |
| 01/17/2018 | KPM | $300 | Draft / Edit Memo re Alcohol At Work and OSHA. | 1.30 | $390.00 |
| 01/18/2018 | KPM | $300 | Draft / Edit Cross of Tom Born. | 1.30 | $390.00 |
| 01/18/2018 | KPM | $300 | Draft / Edit Cross of Zach Graham. | 0.70 | $210.00 |
| 01/18/2018 | KPM | $300 | Prepare PD Report Exhibits. | 0.30 | $90.00 |
| 01/18/2018 | KPM | $300 | Produce PD Exhibit to Defendant. | 0.10 | $30.00 |
| 01/18/2018 | KPM | $300 | Gather and prepare photo exhibits of relevant Summit job sites. | 0.50 | $150.00 |
| 01/18/2018 | KPM | $300 | Review/analyze records of Summit OSHA violations in Charlotte in preparation for trial. | 0.50 | $150.00 |
| 01/18/2018 | KPM | $300 | Prepare for Opening Statement. | 0.50 | $150.00 |
| 01/19/2018 | KPM | $300 | Review/analyze McCutcheon Deposition designations. | 0.50 | $150.00 |
| 01/19/2018 | KPM | $300 | Communications with defense counsel re Dr. McCutcheon. | 0.20 | $60.00 |
| 01/19/2018 | KPM | $300 | Plan for/prepare opening argument materials. | 0.30 | $90.00 |
| 01/20/2018 | SFH | $300 | Prep for call; call to practice direct; update outline | 3.40 | $1,020.00 |
| 01/22/2018 | KPM | $300 | Review / Analyze Phone Records. | 1.50 | $450.00 |
| 01/22/2018 | KPM | $300 | Prepare Exhibit Display Program for trial. | 1.20 | $360.00 |
| 01/22/2018 | KPM | $300 | Draft/edit demonstrative aids in preparation for trial | 0.80 | $240.00 |
| 01/22/2018 | SFH | $300 | Reviewed phone records, updated demonstratives, spoke with Justin about phone records, updated JD outline, updated TD outline, call with TD | 5.20 | $1,560.00 |
| 01/23/2018 | KPM | $300 | Plan Witness Order and Topics for Trial. | 1.20 | $360.00 |
| 01/23/2018 | KPM | $300 | Draft/edit outline for examination of Tom Born in preparation for trial. | 0.80 | $240.00 |
| 01/23/2018 | KPM | $300 | Draft/edit outline for examination of Zach Graham in preparation for trial. | 0.50 | $150.00 |
| 01/23/2018 | KPM | $300 | Draft/edit outline for examination of Chris Lopez in preparation for trial. | 0.30 | $90.00 |
| 01/23/2018 | KPM | $300 | Prepare Exhibits for trial. | 0.60 | $180.00 |
| 01/23/2018 | KPM | $300 | Review/analyze phone records in preparation for trial. | 1.00 | $300.00 |
| 01/23/2018 | KPM | $300 | Review/analyze motions in limine in preparation for trial. | 1.50 | $450.00 |
| 01/23/2018 | KPM | $300 | Research 404(b) cases in preparation for trial. | 2.30 | $690.00 |
| 01/23/2018 | KPM | $300 | Review/analyze motions in limine in preparation for trial. | 1.50 | $450.00 |
| 01/23/2018 | KPM | $300 | Review/analyze phone records in preparation for trial. | 1.00 | $300.00 |
| 01/23/2018 | KPM | $300 | Prepare exhibits for trial. | 0.60 | $180.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|------|-------|------|----------------------------------|------|--------|
| 01/23/2018 | KPM | $300 | Draft/edit outline for examination of Chris Lopez in preparation for trial. | 0.30 | $90.00 |
| 01/23/2018 | KPM | $300 | Draft/edit outline for examination of Zach Graham in preparation for trial. | 0.50 | $150.00 |
| 01/23/2018 | KPM | $300 | Draft/edit outline for examination of Tom Born in preparation for trial. | 0.80 | $240.00 |
| 01/23/2018 | KPM | $300 | Plan witness order and topics in preparation for trial. | 1.20 | $360.00 |
| 01/23/2018 | SFH | $300 | work through trial goals for Justin, Tom Driskell, Pam, and Greg. Work on emotional distress demonstrative. | 2.10 | $630.00 |
| 01/24/2018 | KPM | $300 | Prepare exhibit list in preparation for trial. | 0.50 | $150.00 |
| 01/24/2018 | KPM | $300 | Review/analyze jury instructions in preparation for trial. | 0.50 | $150.00 |
| 01/24/2018 | KPM | $300 | Review/analyze exhibits in preparation for trial. | 0.80 | $240.00 |
| 01/24/2018 | KPM | $300 | Prepare for cross exam of Nicole Padgett in preparation for trial. | 1.50 | $450.00 |
| 01/24/2018 | KPM | $300 | Review/analyze transcripts in preparation for meet and confer re video depositions. | 0.60 | $180.00 |
| 01/24/2018 | KPM | $300 | Meet and Confer regarding video depositions. | 0.20 | $60.00 |
| 01/24/2018 | SFH | $300 | Reviewed Malsch Tran, created Malsch cross outline, updated exhibits, sent exhibits to OC, practice Josh's Padgett cross, spoke with Justin, updated jury instructions, emailed jury instruction to OC. | 11.50 | $3,450.00 |
| 01/25/2018 | KPM | $300 | Prepare opening statement. | 0.50 | $150.00 |
| 01/25/2018 | KPM | $300 | Prepare for cross exam of Steve Fudge in preparation for trial. | 1.00 | $300.00 |
| 01/25/2018 | KPM | $300 | Prepare for cross exam of Tom Born in preparation for trial. | 0.80 | $240.00 |
| 01/25/2018 | KPM | $300 | Create audio clips in preparation for trial. | 0.40 | $120.00 |
| 01/25/2018 | KPM | $300 | Draft/edit exhibits and witness list for trial. | 0.30 | $90.00 |
| 01/25/2018 | KPM | $300 | Create audio clips in preparation for trial. | 0.50 | $150.00 |
| 01/26/2018 | KPM | $300 | Research Damages in preparation for trial. | 0.50 | $150.00 |
| 01/26/2018 | KPM | $300 | Prepare and File Exhibit and Witness Lists. | 0.50 | $150.00 |
| 01/26/2018 | KPM | $300 | Prepare for cross exam of Dan Rhyner. | 1.00 | $300.00 |
| 01/26/2018 | KPM | $300 | Prepare for cross exam of Zach Graham. | 0.60 | $180.00 |
| 01/26/2018 | KPM | $300 | Prepare for cross exam of Tom Born. | 1.00 | $300.00 |
| 01/26/2018 | KPM | $300 | Review/analyze proposed jury instructions in preparation for trial. | 1.20 | $360.00 |
| 01/26/2018 | KPM | $300 | Prepare transcripts for trial. | 0.50 | $150.00 |
| 01/26/2018 | KPM | $300 | Draft/edit self-defense jury instruction. | 0.30 | $90.00 |
| 01/26/2018 | KPM | $300 | Research self-defense jury instructions in preparation for trial. | 0.80 | $240.00 |
| 01/26/2018 | KPM | $300 | Prepare media clips for trial. | 0.70 | $210.00 |
| 01/26/2018 | SFH | $300 | Zach Graham practice with Kevin, Tom Born practice with Kevin, finalized Jury instructions, sent jury instructions back to Hannah, filed jury instructions, spoke with client, incorporated new jury instruction, Dan Rhyner practice, reviewed witness list, updated JD direct outline. | 8.20 | $2,460.00 |
| 01/27/2018 | KPM | $300 | Review/analyze Marc Padgett transcript in preparation for trial. | 1.50 | $450.00 |
| 01/27/2018 | KPM | $300 | Draft/edit cross outline for Marc Padgett. | 1.20 | $360.00 |
| 01/27/2018 | KPM | $300 | Prepare Justin Driskell for trial. | 2.00 | $600.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|------|-------|------|----------------------------------|------|--------|
| 01/27/2018 | SFH | $300 | Updated direct for Justin. | 0.70 | $210.00 |
| 01/27/2018 | SFH | $300 | Updated Driskell outline—cut and added exhibit numbers | 1.00 | $300.00 |
| 01/27/2018 | SFH | $300 | Met with Justin. | 0.50 | $150.00 |
| 01/28/2018 | KPM | $300 | Edit Blunn designations for time in preparation for trial. | 0.60 | $180.00 |
| 01/28/2018 | KPM | $300 | Review/analyze Marc Padgett deposition in preparation for trial. | 1.80 | $540.00 |
| 01/28/2018 | KPM | $300 | Prepare damages calculations. | 2.00 | $600.00 |
| 01/28/2018 | KPM | $300 | Prepare David Blunn deposition video with new designations. | 1.50 | $450.00 |
| 01/28/2018 | KPM | $300 | Prepare for Marc Padgett cross. | 2.50 | $750.00 |
| 01/28/2018 | SFH | $300 | Prepared for JD direct—incorporated all exhibits and potential objections into outline; studied hearsay rules. | 1.40 | $420.00 |
| 01/28/2018 | SFH | $300 | Assisted editing Blunn video. | 0.50 | $150.00 |
| 01/29/2018 | KPM | $300 | Prepare Born cross for trial. | 1.10 | $330.00 |
| 01/29/2018 | KPM | $300 | Prepare for trial. | 1.50 | $450.00 |
| 01/29/2018 | KPM | $300 | Attend Trial. | 8.00 | $2,400.00 |
| 01/29/2018 | SFH | $300 | Prepare for following day; T Driskell prep. | 1.10 | $330.00 |
| 01/29/2018 | SFH | $300 | Attend Trial. | 8.00 | $2,400.00 |
| 01/29/2018 | SFH | $300 | Prep for J Driskell Direct. | 1.50 | $450.00 |
| 01/30/2018 | KPM | $300 | Review/analyze Blunn and McCutcheon transcripts/videos in preparation for trial. | 1.50 | $450.00 |
| 01/30/2018 | KPM | $300 | Prepare Born, Graham and Marc Padgett crosses for trial. | 2.00 | $600.00 |
| 01/30/2018 | KPM | $300 | Attend Trial. | 8.20 | $2,460.00 |
| 01/30/2018 | SFH | $300 | Attend Trial. | 8.20 | $2,460.00 |
| 01/30/2018 | SFH | $300 | Prepare for T Driskell Direct. | 1.50 | $450.00 |
| 01/31/2018 | KPM | $300 | Attend Trial. | 8.00 | $2,400.00 |
| 01/31/2018 | KPM | $300 | Prepare for cross exam of Tom Born. | 0.80 | $240.00 |
| 01/31/2018 | KPM | $300 | Review/analyze jury instructions in preparation for charge conference. | 2.00 | $600.00 |
| 01/31/2018 | SFH | $300 | Updated Pam Rogers outline. | 0.50 | $150.00 |
| 01/31/2018 | SFH | $300 | Worked on jury instructions. | 2.00 | $600.00 |
| 01/31/2018 | SFH | $300 | Attend Trial. | 8.00 | $2,400.00 |
| 02/01/2018 | KPM | $300 | Research Comparator law for jury instruction hearing. | 0.50 | $150.00 |
| 02/01/2018 | KPM | $300 | Prepare David Blunn designations for trial. | 0.70 | $210.00 |
| 02/01/2018 | KPM | $300 | Prepare exhibits for trial. | 0.50 | $150.00 |
| 02/01/2018 | KPM | $300 | Prepare for cross exam of Marc Padgett. | 1.40 | $420.00 |
| 02/01/2018 | KPM | $300 | Meet and Confer regarding jury instructions and incorporate Court's rulings into instructions. | 1.30 | $390.00 |
| 02/01/2018 | KPM | $300 | Appear in Court for jury instruction meet and confer and hearing with Court. | 3.30 | $990.00 |
| 02/01/2018 | KPM | $300 | Prepare for jury instruction argument. | 1.50 | $450.00 |
| 02/01/2018 | KPM | $300 | Attend jury instruction meet and confer. | 2.90 | $870.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|---|---|---|---|---|---|
| 02/01/2018 | SFH | $300 | Updated and printed outlines. | 0.40 | $120.00 |
| 02/01/2018 | SFH | $300 | Research Lenzer-based claim for reporting to police. | 0.20 | $60.00 |
| 02/01/2018 | SFH | $300 | Rebecca Malsch outline update. | 0.50 | $150.00 |
| 02/01/2018 | SFH | $300 | Update and calculate damages for Plaintiff; meet on damages with Kevin and Josh; prepare demonstrative on damages. | 1.50 | $450.00 |
| 02/01/2018 | SFH | $300 | post-charge conference meet and confer on instructions with OCs re Judge Whitney rulings. | 1.30 | $390.00 |
| 02/01/2018 | SFH | $300 | Charge conference, including negotiating with OCs on instructions. | 3.30 | $990.00 |
| 02/01/2018 | SFH | $300 | Prepare for jury instruction conference. | 1.50 | $450.00 |
| 02/01/2018 | SFH | $300 | Meeting with OCs on jury instructions. | 2.90 | $870.00 |
| 02/02/2018 | KPM | $300 | Attend jury instruction hearing. | 1.00 | $300.00 |
| 02/02/2018 | KPM | $300 | Attend Trial. | 10.00 | $3,000.00 |
| 02/02/2018 | SFH | $300 | Attend Trial. | 10.00 | $3,000.00 |
| 02/02/2018 | SFH | $300 | Charge conference, continued. | 1.00 | $300.00 |
| 02/07/2018 | KPM | $300 | Compile Billing Records for Motion for Attorney's Fees and Bill of Costs | 1.50 | $450.00 |
| 02/08/2018 | KPM | $300 | Draft/edit Motion for Attorney's Fees and Costs | 0.80 | $240.00 |
| 02/09/2018 | KPM | $300 | Draft/edit Motion for Attorney's Fees and Costs | 0.50 | $150.00 |
| 02/12/2018 | KPM | $300 | Research for Motion for Attorney's Fees and Costs | 1.70 | $510.00 |
| 02/14/2018 | KPM | $300 | Draft/edit Motion for Attorney's Fees and Costs | 1.50 | $450.00 |
| 02/15/2018 | KPM | $300 | Draft/edit Motion for Attorney's Fees and Costs | 2.30 | $690.00 |
| 02/16/2018 | KPM | $300 | Draft/edit Draft affidavits and reach out to local attorneys in preparation for Motion for Attorney's Fees and Costs | 1.20 | $360.00 |
| 02/19/2018 | KPM | $300 | Draft/edit Motion for Attorney's Fees and Costs | 1.10 | $330.00 |
| 02/19/2018 | SFH | $300 | Research re rule 58 and 79 re meaning of "entry" in preparation for fee petition | 0.60 | $180.00 |
| **Total** | | | | **630.80** | **$189,240.00** |

## *Justin Driskell v. Summit Contracting Group, Inc.*
## *Senior Support Staff Time*

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|------|-------|------|----------------------------------|------|--------|
| 08/10/2015 | MJ | $150 | Opened Case File. | 0.50 | $75.00 |
| 10/07/2015 | MJ | $150 | Proof LOR. | 0.20 | $30.00 |
| 01/07/2016 | MJ | $150 | Draft NCDOL Questionare. | 2.00 | $300.00 |
| 02/22/2016 | NM | $150 | Update Client File. | 0.10 | $15.00 |
| 02/23/2016 | NM | $150 | Proof and Send NCDOL Response Letter. | 0.40 | $60.00 |
| 07/22/2016 | NM | $150 | Background Search. | 0.10 | $15.00 |
| 07/26/2016 | NM | $150 | Background Search. | 0.30 | $45.00 |
| 08/05/2016 | NM | $150 | Review and Revise Term for Representation. | 0.20 | $30.00 |
| 10/07/2016 | NM | $150 | Communicate with Client. | 0.20 | $30.00 |
| 10/19/2016 | MJ | $150 | Edit Complaint. | 0.70 | $105.00 |
| 10/20/2016 | MJ | $150 | Draft Cover Sheets. | 0.20 | $30.00 |
| 10/21/2016 | MJ | $150 | Review Complaint. | 0.60 | $90.00 |
| 10/24/2016 | MJ | $150 | File Complaint. | 0.70 | $105.00 |
| 11/30/2016 | NM | $150 | Update Client File. | 0.20 | $30.00 |
| 12/02/2016 | NM | $150 | Update Client File. | 0.10 | $15.00 |
| 12/05/2016 | MJ | $150 | Draft Plaintiff Discovery Requests. | 1.60 | $240.00 |
| 12/09/2016 | NM | $150 | Update Client File. | 0.10 | $15.00 |
| 12/13/2016 | NM | $150 | Update Client File. | 0.10 | $15.00 |
| 12/14/2016 | NM | $150 | Review File. | 0.10 | $15.00 |
| 12/22/2016 | MJ | $150 | Draft REDA Charge. | 0.40 | $60.00 |
| 01/04/2017 | NM | $150 | Update Client File. | 0.10 | $15.00 |
| 01/10/2017 | MJ | $150 | Communicate with Client. | 0.20 | $30.00 |
| 01/10/2017 | NM | $150 | Update Client File. | 0.10 | $15.00 |
| 01/23/2017 | NM | $150 | Update Client File. | 0.10 | $15.00 |
| 02/17/2017 | MJ | $150 | Rule 26 Initial Disclosures. | 0.10 | $15.00 |
| 02/17/2017 | NM | $150 | Update Client File. | 0.10 | $15.00 |
| 02/27/2017 | NM | $150 | Update Client File. | 0.10 | $15.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|------|-------|------|----------------------------------|------|--------|
| 03/31/2017 | MJ | $150 | Proof Discovery Requests / Add Document Production Requests. | 1.30 | $195.00 |
| 04/06/2017 | MJ | $150 | Finalize Discovery Requests and Send to OC. | 0.30 | $45.00 |
| 04/10/2017 | NM | $150 | Update Client File. | 0.10 | $15.00 |
| 04/20/2017 | MJ | $150 | Request Medical Bills. | 0.20 | $30.00 |
| 05/22/2017 | MJ | $150 | Review File for Bakcground Checks. | 0.20 | $30.00 |
| 05/22/2017 | NM | $150 | Background Search. | 0.20 | $30.00 |
| 05/22/2017 | NM | $150 | Send Request for Police Records. | 0.10 | $15.00 |
| 05/23/2017 | NM | $150 | Update Client File. | 0.10 | $15.00 |
| 05/26/2017 | MJ | $150 | Update Client File. | 0.20 | $30.00 |
| 05/30/2017 | MJ | $150 | Edit 30(b)(6). | 0.40 | $60.00 |
| 06/06/2017 | NM | $150 | Update Client File. | 0.10 | $15.00 |
| 06/12/2017 | MJ | $150 | Draft Letter re Summit Depositions. | 0.10 | $15.00 |
| 06/12/2017 | MJ | $150 | Update Client File. | 0.10 | $15.00 |
| 06/13/2017 | MJ | $150 | Draft Subpoenas. | 1.20 | $180.00 |
| 06/19/2017 | NM | $150 | Prepare Notebook. | 0.20 | $30.00 |
| 06/21/2017 | MJ | $150 | Edit, Print and Send Out Subpoenas. | 0.30 | $45.00 |
| 06/22/2017 | MJ | $150 | Review Supplemental Discovery Responses. | 0.20 | $30.00 |
| 06/26/2017 | MJ | $150 | Update Client File. | 0.10 | $15.00 |
| 06/26/2017 | NM | $150 | Update Client File. | 0.10 | $15.00 |
| 06/27/2017 | NM | $150 | Review File and Communicate with Court Reporter. | 0.20 | $30.00 |
| 06/28/2017 | MJ | $150 | Scan In and Send Out Supp. Responses. | 0.40 | $60.00 |
| 06/30/2017 | NM | $150 | Update Client File. | 0.10 | $15.00 |
| 07/05/2017 | MJ | $150 | Update OC re Subpoena. | 0.10 | $15.00 |
| 07/05/2017 | MJ | $150 | Update Docket Dates per Court Order. | 0.10 | $15.00 |
| 07/06/2017 | MJ | $150 | Proof Letter to Court. | 0.10 | $15.00 |
| 07/07/2017 | MJ | $150 | Communicate with OC re New 30(b)(6). | 0.10 | $15.00 |
| 07/10/2017 | MJ | $150 | Draft Supplemental Response. | 0.10 | $15.00 |
| 07/10/2017 | NM | $150 | Send Subpoena. | 0.10 | $15.00 |
| 07/18/2017 | MJ | $150 | Draft Notice of Depositions / Communicate with OC / Send out Third Supp. Responses. | 1.90 | $285.00 |
| 07/19/2017 | NM | $150 | Research. | 0.50 | $75.00 |
| 07/20/2017 | NM | $150 | Travel Arrangements. | 0.50 | $75.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|------|-------|------|----------------------------------|------|--------|
| 07/25/2017 | MJ | $150 | Bate Stamp and Send Out Responsive Documents. | 0.40 | $60.00 |
| 07/25/2017 | MJ | $150 | Deposition Preparation. | 2.60 | $390.00 |
| 07/25/2017 | NM | $150 | Send Subpoena to Rhyner. | 0.10 | $15.00 |
| 07/26/2017 | MJ | $150 | Interview with Tom Driskell. | 0.50 | $75.00 |
| 07/26/2017 | MJ | $150 | Draft Subpoena and Attachment to Company. | 0.50 | $75.00 |
| 07/26/2017 | MJ | $150 | Work on Certified Mail for Subpoenas. | 0.70 | $105.00 |
| 07/26/2017 | MJ | $150 | Draft Subpoenas. | 1.10 | $165.00 |
| 07/26/2017 | MJ | $150 | Proof Subcontractor Subpoenas. | 0.40 | $60.00 |
| 07/26/2017 | MJ | $150 | Draft 2nd Set of Discovery Requests. | 0.60 | $90.00 |
| 07/26/2017 | NM | $150 | Research re Duvall County Court Documents. | 0.30 | $45.00 |
| 07/26/2017 | NM | $150 | Obtain Court Documents. | 0.50 | $75.00 |
| 07/26/2017 | NM | $150 | Deposition Preparation. | 1.00 | $150.00 |
| 07/27/2017 | MJ | $150 | Communicate with Court Reporter. | 0.10 | $15.00 |
| 07/27/2017 | MJ | $150 | Review and Update Client File. | 0.40 | $60.00 |
| 07/27/2017 | MJ | $150 | Draft Subpoenas and Send to OC. | 1.20 | $180.00 |
| 07/27/2017 | NM | $150 | Research. | 0.30 | $45.00 |
| 07/28/2017 | MJ | $150 | Draft and Send Out Certified Mail re Subpoenas. | 1.20 | $180.00 |
| 07/28/2017 | MJ | $150 | Draft New F/U Letter to Subcontractors and Send Out to OC and Individuals. | 1.30 | $195.00 |
| 07/31/2017 | MJ | $150 | Draft Joint Stipulation. | 0.20 | $30.00 |
| 07/31/2017 | NM | $150 | Communicate with Mediator. | 0.10 | $15.00 |
| 08/03/2017 | NM | $150 | Update Client File. | 0.10 | $15.00 |
| 08/04/2017 | NM | $150 | Update Client File. | 0.10 | $15.00 |
| 08/08/2017 | NM | $150 | Communicate with Mediator. | 0.10 | $15.00 |
| 08/08/2017 | NM | $150 | Prepare Table. | 0.10 | $15.00 |
| 08/09/2017 | NM | $150 | Communicate with Mediator. | 0.10 | $15.00 |
| 08/09/2017 | NM | $150 | Update Client File. | 0.20 | $30.00 |
| 08/10/2017 | NM | $150 | Communicate with Vendor re Subpoenaed Documents. | 0.10 | $15.00 |
| 08/10/2017 | NM | $150 | Update Client File. | 0.10 | $15.00 |
| 08/14/2017 | NM | $150 | Calculate Figures for Invoicing. | 0.20 | $30.00 |
| 08/16/2017 | MJ | $150 | Scan In Documents and Update Client File. | 0.30 | $45.00 |
| 08/21/2017 | MJ | $150 | Draft Chart re Subpoena Responses. | 0.20 | $30.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|------|-------|------|----------------------------------|------|--------|
| 08/21/2017 | MJ | $150 | Bate Stamp New Documents / Send to OC. | 0.20 | $30.00 |
| 08/23/2017 | NM | $150 | Update Client File. | 0.10 | $15.00 |
| 08/25/2017 | MJ | $150 | Draft New HIPAA Release. | 0.20 | $30.00 |
| 08/28/2017 | MJ | $150 | Proof and Send Out HIPAA to be Signed. | 0.30 | $45.00 |
| 09/01/2017 | NM | $150 | Update Client File. | 0.10 | $15.00 |
| 09/05/2017 | MJ | $150 | Scan in Defendant Deposition Exhibits. | 0.20 | $30.00 |
| 09/05/2017 | MJ | $150 | Send out F/U Letters with Subpoenas. | 0.50 | $75.00 |
| 09/12/2017 | MJ | $150 | Send Out 2nd Requests. | 0.20 | $30.00 |
| 09/14/2017 | MJ | $150 | Update Client File. | 0.10 | $15.00 |
| 09/15/2017 | MJ | $150 | Prepare and Send Documents to Tom Driskell. | 0.50 | $75.00 |
| 09/20/2017 | MJ | $150 | Update Client File with Subpoenas. | 0.10 | $15.00 |
| 09/22/2017 | NM | $150 | Communicate with Client. | 0.10 | $15.00 |
| 09/25/2017 | NM | $150 | Deposition Set Up and Preparation. | 0.70 | $105.00 |
| 09/25/2017 | NM | $150 | Calculate Figures for Invoicing. | 0.20 | $30.00 |
| 09/26/2017 | NM | $150 | Scan and Save Documents. | 0.10 | $15.00 |
| 09/28/2017 | MJ | $150 | Send out 4th Supp. Response Requests. | 0.20 | $30.00 |
| 09/28/2017 | NM | $150 | Communicate with Court Reporter. | 0.10 | $15.00 |
| 09/29/2017 | NM | $150 | Prepare and Send Discovery. | 0.40 | $60.00 |
| 10/02/2017 | NM | $150 | Update Client File. | 0.20 | $30.00 |
| 10/03/2017 | MJ | $150 | Notebook for MSJ. | 0.40 | $60.00 |
| 10/05/2017 | NM | $150 | Communicate with Staff re Case. | 0.20 | $30.00 |
| 10/06/2017 | NM | $150 | Set up Remote Deposition. | 0.20 | $30.00 |
| 10/06/2017 | NM | $150 | Attend Deposition Prep Call. | 0.20 | $30.00 |
| 10/09/2017 | MJ | $150 | Draft New Notice of Depositions / Get Out. | 0.40 | $60.00 |
| 10/11/2017 | NM | $150 | Coordinate Deposition with Court Reporter. | 0.30 | $45.00 |
| 10/11/2017 | NM | $150 | Research Travel. | 0.60 | $90.00 |
| 10/13/2017 | MJ | $150 | Deposition. Prep. | 3.00 | $450.00 |
| 10/13/2017 | NM | $150 | Make Travel Arrangements. | 0.70 | $105.00 |
| 10/16/2017 | MJ | $150 | Deposition. Prep. | 6.90 | $1,035.00 |
| 10/16/2017 | NM | $150 | Mail Exhibits to Court Reporter. | 0.30 | $45.00 |
| 10/16/2017 | NM | $150 | Update Client File. | 0.10 | $15.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|------|-------|------|----------------------------------|------|--------|
| 10/16/2017 | NM | $150 | Deposition. Prep. | 0.30 | $45.00 |
| 10/17/2017 | NM | $150 | Communicate with Court Reporter. | 0.20 | $30.00 |
| 10/17/2017 | NM | $150 | Review and Update File. | 0.40 | $60.00 |
| 10/17/2017 | NM | $150 | Obtain and Save Transcripts and Exhibits to File | 1.50 | $225.00 |
| 10/17/2017 | NM | $150 | Deposition. Prep. | 1.00 | $150.00 |
| 10/18/2017 | MJ | $150 | Deposition. Prep. | 0.80 | $120.00 |
| 10/18/2017 | MJ | $150 | MSJ Prep. | 4.20 | $630.00 |
| 10/18/2017 | NM | $150 | Communicate with Court Reporter. | 1.00 | $150.00 |
| 10/18/2017 | NM | $150 | Save Transcripts to File. | 0.50 | $75.00 |
| 10/20/2017 | MJ | $150 | MSJ Prep. | 2.20 | $330.00 |
| 10/20/2017 | NM | $150 | Communicate with Court Reporter. | 0.20 | $30.00 |
| 10/20/2017 | NM | $150 | Update File. | 0.10 | $15.00 |
| 10/23/2017 | MJ | $150 | MSJ. | 1.60 | $240.00 |
| 10/23/2017 | MJ | $150 | MSJ Exhibits. | 1.80 | $270.00 |
| 10/23/2017 | MJ | $150 | MIOMSJ Binder for Judge. | 2.10 | $315.00 |
| 10/23/2017 | NM | $150 | Save Documents to File. | 0.20 | $30.00 |
| 10/26/2017 | NM | $150 | Review and Save Documents to File. | 0.20 | $30.00 |
| 10/30/2017 | NM | $150 | Update File. | 0.10 | $15.00 |
| 10/30/2017 | NM | $150 | Send Readdressed Subpoenas. | 0.20 | $30.00 |
| 11/02/2017 | NM | $150 | Save Transcripts and Exhibits. | 0.30 | $45.00 |
| 11/02/2017 | NM | $150 | Update Client File. | 0.10 | $15.00 |
| 11/07/2017 | NM | $150 | Update Client File. | 0.10 | $15.00 |
| 11/09/2017 | MJ | $150 | Proof and Get Out Discovery Responses. | 0.60 | $90.00 |
| 11/28/2017 | MJ | $150 | MSJ Binders. | 2.20 | $330.00 |
| 12/01/2017 | NM | $150 | Scan and Save Documents. | 0.20 | $30.00 |
| 12/05/2017 | MJ | $150 | Draft and File SFH Notice of Appearance. | 0.30 | $45.00 |
| 12/12/2017 | MJ | $150 | Draft Jury Instructions. | 5.10 | $765.00 |
| 12/12/2017 | MJ | $150 | Draft Exhibit List, Statement, Joint Stipulations Outline. | 1.80 | $270.00 |
| 12/13/2017 | MJ | $150 | Draft Trial Subpoenas. | 0.80 | $120.00 |
| 12/14/2017 | MJ | $150 | Update Invoice. | 1.20 | $180.00 |
| 12/14/2017 | MJ | $150 | Prep Trial Exhibits. | 0.90 | $135.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|---|---|---|---|---|---|
| 12/18/2017 | MJ | $150 | Trial Subpoenas. | 1.00 | $150.00 |
| 12/18/2017 | MJ | $150 | Exhibit List. | 0.90 | $135.00 |
| 12/18/2017 | MJ | $150 | Trial Exhibits. | 1.30 | $195.00 |
| 12/18/2017 | NM | $150 | Prepare Subpoena, Cover Letter and Witness Reimbursement. | 0.30 | $45.00 |
| 12/19/2017 | MJ | $150 | 26(a) Supp. Disclosures. | 0.20 | $30.00 |
| 12/19/2017 | MJ | $150 | Trial Prep. | 3.20 | $480.00 |
| 12/20/2017 | MJ | $150 | Trial Exhibits. | 1.20 | $180.00 |
| 12/20/2017 | MJ | $150 | Trial Prep. | 3.70 | $555.00 |
| 12/20/2017 | NM | $150 | File Review. | 0.30 | $45.00 |
| 12/21/2017 | MJ | $150 | Trial Prep. | 1.40 | $210.00 |
| 12/21/2017 | MJ | $150 | Trial Prep. | 5.40 | $810.00 |
| 12/22/2017 | MJ | $150 | Trial Prep. | 1.80 | $270.00 |
| 12/27/2017 | MJ | $150 | Trial Prep. | 1.50 | $225.00 |
| 12/27/2017 | MJ | $150 | Fix Final Exhibits and Send. | 0.50 | $75.00 |
| 12/28/2017 | MJ | $150 | Conversation Chart. | 1.30 | $195.00 |
| 12/28/2017 | MJ | $150 | Trial Prep. | 0.20 | $30.00 |
| 01/02/2018 | MJ | $150 | Contact Witnesses re TRial Date. | 0.20 | $30.00 |
| 01/03/2018 | MJ | $150 | Attend Jury Selection. | 4.00 | $600.00 |
| 01/04/2018 | MJ | $150 | Call with Price County Courthouse re Dan Rhyner's record. | 0.30 | $45.00 |
| 01/04/2018 | NM | $150 | Ad for Focus Group. | 0.30 | $45.00 |
| 01/05/2018 | NM | $150 | Re-post Ad. | 0.10 | $15.00 |
| 01/08/2018 | NM | $150 | Coordinate Trial Notebook Production. | 0.50 | $75.00 |
| 01/12/2018 | MJ | $150 | Mock Trial Prep. | 3.00 | $450.00 |
| 01/12/2018 | NM | $150 | Preparations and Documents for Mock Trial. | 0.50 | $75.00 |
| 01/12/2018 | NM | $150 | Mock Trial Prep. | 3.00 | $450.00 |
| 01/16/2018 | MJ | $150 | Fix Exhibits. | 0.60 | $90.00 |
| 01/16/2018 | MJ | $150 | Draft Text File. | 1.90 | $285.00 |
| 01/17/2018 | MJ | $150 | Research for Trial. | 0.80 | $120.00 |
| 01/24/2018 | MJ | $150 | Trial Deposition Notebooks. | 2.30 | $345.00 |
| 01/24/2018 | NM | $150 | Research. | 0.20 | $30.00 |
| 01/24/2018 | NM | $150 | Facilitate Copying of Transcripts. | 0.50 | $75.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|---|---|---|---|---|---|
| 01/25/2018 | NM | $150 | Create Notebook for Demonstrative Exhibits. | 0.20 | $30.00 |
| 01/26/2018 | MJ | $150 | Trial Notebooks. | 1.70 | $255.00 |
| 01/29/2018 | NM | $150 | Travel to Court. | 0.60 | $90.00 |
| 01/29/2018 | MJ | $150 | Attend Trial. | 7.00 | $1,050.00 |
| 01/29/2018 | NM | $150 | Facilitate Presentation Board Production and Receipt. | 1.00 | $150.00 |
| 01/29/2018 | NM | $150 | Call Witness. | 0.10 | $15.00 |
| 01/29/2018 | MJ | $150 | Attend Trial. | 8.10 | $1,215.00 |
| 01/30/2018 | MJ | $150 | Attend Trial. | 6.00 | $900.00 |
| 01/31/2018 | NM | $150 | Attend Trial. | 1.50 | $225.00 |
| 01/31/2018 | NM | $150 | Attend Trial. | 0.80 | $120.00 |
| **Total** | | | | **153.80** | **$23,070.00** |

### *Justin Driskell v. Summit Contracting Group, Inc.*
### *Assisting Support Staff Time*

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|---|---|---|---|---|---|
| 10/07/2015 | JQ | $100 | Draft Document Preservation Letter. | 0.40 | $40.00 |
| 10/21/2015 | JQ | $100 | Negotiations Outline. | 2.00 | $200.00 |
| 07/11/2016 | JQ | $100 | Draft Complaint. | 2.00 | $200.00 |
| 07/19/2016 | JQ | $100 | Draft Complaint. | 4.00 | $400.00 |
| 07/20/2016 | JQ | $100 | Draft Complaint. | 3.00 | $300.00 |
| 07/21/2016 | JQ | $100 | Draft Complaint. | 4.00 | $400.00 |
| 10/21/2016 | SS | $100 | Proof Complaint. | 1.50 | $150.00 |
| 12/20/2016 | CK | $100 | FOIA Request. | 0.20 | $20.00 |
| 03/22/2017 | MF | $100 | Review Client File. | 0.70 | $70.00 |
| 04/07/2017 | MF | $100 | Discovery Responses. | 1.40 | $140.00 |
| 04/10/2017 | MF | $100 | Discovery Responses. | 0.80 | $80.00 |
| 04/11/2017 | MF | $100 | Discovery Responses. | 1.40 | $140.00 |
| 04/18/2017 | MF | $100 | Discovery Responses. | 1.60 | $160.00 |
| 04/19/2017 | MF | $100 | Discovery Responses. | 0.90 | $90.00 |
| 04/20/2017 | MF | $100 | Discovery Responses. | 0.40 | $40.00 |
| 04/27/2017 | MF | $100 | Discovery Responses. | 1.20 | $120.00 |
| 05/22/2017 | MF | $100 | Edit Discovery Responses. | 3.00 | $300.00 |
| 05/24/2017 | MF | $100 | Update Contacts. | 0.10 | $10.00 |
| 05/26/2017 | MF | $100 | Send Discovery Responses. | 0.20 | $20.00 |
| 06/05/2017 | MF | $100 | Update Client File. | 0.10 | $10.00 |
| 06/09/2017 | MF | $100 | Schedule Call with OC. | 0.10 | $10.00 |
| 06/13/2017 | MF | $100 | Proof Meet and Confer. | 1.00 | $100.00 |
| 06/13/2017 | SS | $100 | Proof Meet and Confer / Research. | 3.50 | $350.00 |
| 06/13/2017 | SS | $100 | Proof Deposition Letter. | 0.20 | $20.00 |
| 06/14/2017 | MF | $100 | Prepare Letter / Deliver to Post Office. | 0.80 | $80.00 |
| 06/20/2017 | SS | $100 | Un-Redact FOIA File and Reproduce to OC. | 0.75 | $75.00 |
| 06/20/2017 | SS | $100 | Contractors Research. | 1.50 | $150.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|------|-------|------|----------------------------------|------|--------|
| 06/20/2017 | SS | $100 | Draft Subpoenas. | 0.75 | $75.00 |
| 06/21/2017 | MF | $100 | Supplemental Discovery Responses. | 0.50 | $50.00 |
| 06/22/2017 | MF | $100 | Supplemental Discovery Responses. | 1.50 | $150.00 |
| 06/23/2017 | MF | $100 | Review and Email Client re Supplemental Responses. | 0.30 | $30.00 |
| 07/05/2017 | SS | $100 | Subpoena Research and Contact Former Employer Counsel. | 0.50 | $50.00 |
| 07/25/2017 | MF | $100 | Deposition Preparation. | 5.20 | $520.00 |
| 07/25/2017 | SS | $100 | Deposition Preparation. | 4.00 | $400.00 |
| 07/26/2017 | MF | $100 | Draft / Send Subpoenas. | 3.70 | $370.00 |
| 07/26/2017 | SS | $100 | Deposition Preparation. | 4.50 | $450.00 |
| 07/27/2017 | SS | $100 | Deposition Preparation. | 0.20 | $20.00 |
| 07/28/2017 | MF | $100 | Send Out Subpoenas. | 0.70 | $70.00 |
| 08/03/2017 | SS | $100 | Meet and Confer Deficiencies Chart. | 4.00 | $400.00 |
| 08/16/2017 | MF | $100 | Scan In Documents. | 1.80 | $180.00 |
| 08/23/2017 | SS | $100 | Draft Discovery Responses. | 4.00 | $400.00 |
| 08/24/2017 | SS | $100 | Discovery Responses. | 4.00 | $400.00 |
| 09/05/2017 | SS | $100 | Deposition Prep Binder. | 2.00 | $200.00 |
| 09/06/2017 | MF | $100 | F/U on Subpoenas / Deposition Prep. | 4.00 | $400.00 |
| 09/06/2017 | SS | $100 | Review Document Production. | 1.50 | $150.00 |
| 09/11/2017 | SS | $100 | Deposition Prep. | 1.20 | $120.00 |
| 09/11/2017 | SS | $100 | Stamp Production. | 1.00 | $100.00 |
| 09/11/2017 | SS | $100 | Communicate with OC. | 0.10 | $10.00 |
| 09/11/2017 | SS | $100 | Stamp Production and Send Responses. | 1.20 | $120.00 |
| 09/19/2017 | SS | $100 | Interview Ricardo Rivone (All American). | 0.50 | $50.00 |
| 10/02/2017 | MF | $100 | Mail Deposition Transcript to Client. | 0.20 | $20.00 |
| 10/04/2017 | SS | $100 | Draft Motion for Extension of Time. | 1.00 | $100.00 |
| 10/04/2017 | SS | $100 | Interview Pam Rogers. | 0.75 | $75.00 |
| 10/13/2017 | SS | $100 | New Document Production. | 0.50 | $50.00 |
| 10/16/2017 | MF | $100 | Deposition Prep / Scan and Save Exhibits. | 2.70 | $270.00 |
| 10/16/2017 | SS | $100 | Deposition. Prep. | 1.50 | $150.00 |
| 10/17/2017 | SS | $100 | Phone Records Task. | 3.00 | $300.00 |
| 10/23/2017 | MF | $100 | Deliver Brief to Judge. | 1.00 | $100.00 |

| Date | Staff | Rate | Description of Costs and Services | Time | Charge |
|------|-------|------|----------------------------------|------|--------|
| 10/23/2017 | SS | $100 | MSJ. | 8.20 | $820.00 |
| 10/25/2017 | SS | $100 | Pre/Post MSJ Settlement Offer. | 0.20 | $20.00 |
| 11/01/2017 | MF | $100 | Discovery Responses. | 3.20 | $320.00 |
| 11/06/2017 | MF | $100 | Discovery Responses. | 2.50 | $250.00 |
| 11/08/2017 | MF | $100 | Discovery Responses. | 1.20 | $120.00 |
| 11/09/2017 | MF | $100 | Finalize Discovery Responses. | 0.20 | $20.00 |
| 12/13/2017 | SS | $100 | Witness Trial Notebook. | 1.50 | $150.00 |
| 12/13/2017 | SS | $100 | Subpoena Research. | 0.50 | $50.00 |
| 12/14/2017 | SS | $100 | Trial Prep. | 0.50 | $50.00 |
| 12/19/2017 | SS | $100 | Draft Subpoena to Police Department. | 0.20 | $20.00 |
| 12/27/2017 | SS | $100 | Trial Prep. | 0.20 | $20.00 |
| 01/08/2018 | NB | $100 | Scan and File Records. | 0.50 | $50.00 |
| **Total** | | | | **113.45** | **$11,345.00** |